# UNITED STATES BANKRUPTCY COURT

## District of Arizona

In re  N-Route, LLC                                         ,

   _____
         *Debtor*

Case No.   2:09.bk.04668☐☐ *SSC*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:    August 2009

Line of Business:    Trucking / Hauling

Date filed:    09/21/2009

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY

_____
Original Signature of Responsible Party

Matthew Hinson
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
|-----|-----------------------------------------------------------|---|---|
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☑    ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 117,492.64 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 18,032.70 |
| Cash on Hand at End of Month | $ | 7,261.18 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 5,139.16 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 96,051.31 |

*(Exhibit C)*

## CASH PROFIT

| | | | |
|---|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | | $ | 117,492.64 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | | $ | 96,051.31 |
| *(Subtract Line C from Line B)* | **CASH PROFIT FOR THE MONTH** | $ | 21,441.33 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 12,128.89

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 80,394.14

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 17

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 13

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

B 25C (Official Form 25C) (12/08)

# PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 130,000.00 | $ 117,492.64 | $ -12,507.36 |
| EXPENSES | $ 110,000.00 | $ 96,051.31 | $ -13,948.69 |
| CASH PROFIT | $ 20,000.00 | $ 21,441.33 | $ 1,441.33 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 110,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 90,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 20,000.00 |

# ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

# N-Route, LLC
# **Profit and Loss Standard**
## August 2009

|  | Aug '09 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Fees | 16,928.77 |
| Reimbursed Expenses | 145.50 |
| Services | 100,418.37 |
| **Total Income** | 117,492.64 |
| **Expense** | |
| Dues and Subscriptions | 513.50 |
| **Equipment Lease** | |
| Trailer Lease | 2,297.00 |
| **Total Equipment Lease** | 2,297.00 |
| Fuel | 41,549.37 |
| Healthcare | 1,900.00 |
| Licenses and Permits | 1,943.18 |
| **Maintenance** | |
| Tires | 430.00 |
| Truck | 16,756.56 |
| Maintenance - Other | 556.23 |
| **Total Maintenance** | 17,742.79 |
| Miscellaneous | 5,272.41 |
| **Payroll Expenses** | |
| Taxes | 1,014.86 |
| Wages | 13,266.15 |
| **Total Payroll Expenses** | 14,281.01 |
| payroll liability | 296.32 |
| Postage and Delivery | 150.25 |
| Quick Pay Discounts | 13.00 |
| Supplies | 4,105.49 |
| **Telephone** | |
| Cell Phones | 2,300.00 |
| Telephone - Other | 55.99 |
| **Total Telephone** | 2,355.99 |
| transfer into saving | 500.00 |
| **Travel & Ent** | |
| Meals | 31.00 |
| **Total Travel & Ent** | 31.00 |
| Wages | 3,100.00 |
| **Total Expense** | 96,051.31 |
| **Net Ordinary Income** | 21,441.33 |
| **Net Income** | **21,441.33** |

# N-Route, LLC
# **Balance Sheet Standard**
### As of August 31, 2009

| | Aug 31, '09 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| B of A Operations | 5,139.16 |
| B of A Payroll | 20,066.63 |
| B of A Savings | 30.00 |
| Payroll | 44,620.98 |
| **Total Checking/Savings** | 69,856.77 |
| **Accounts Receivable** | |
| Accounts Receivable | 80,394.14 |
| **Total Accounts Receivable** | 80,394.14 |
| **Other Current Assets** | |
| Driver Cash on Hand | 9,264.85 |
| Employee Advances | 100.00 |
| Fuel Deposit | 10,000.00 |
| Pre-Paid Insurance | 46,410.00 |
| Pre-Paid Licenses | 22,367.78 |
| **Total Other Current Assets** | 88,142.63 |
| **Total Current Assets** | 238,393.54 |
| **Fixed Assets** | |
| Containers | 106,888.65 |
| Trailers | 51,450.57 |
| Vehicles | 548,386.68 |
| **Total Fixed Assets** | 706,725.90 |
| **TOTAL ASSETS** | **945,119.44** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 12,128.89 |
| **Total Accounts Payable** | 12,128.89 |
| **Other Current Liabilities** | |
| **Payroll Liabilities** | |
| 00055853900/N | 1,844.42 |
| AZ Income Tax | 5,773.33 |
| AZ Unemployment Tax | 5,282.62 |
| Dept. of Education | 296.32 |
| Federal Taxes (941/944) | 54,249.57 |
| Federal Unemployment (940) | 782.61 |
| **Total Payroll Liabilities** | 68,228.87 |
| **Total Other Current Liabilities** | 68,228.87 |
| **Total Current Liabilities** | 80,357.76 |

# N-Route, LLC
# Balance Sheet Standard
### As of August 31, 2009

|  | Aug 31, '09 |
|---|---:|
| **Long Term Liabilities** | |
| N/P - R/O Containers | 106,888.65 |
| N/P Daimler Chrysler 16/17 | 42,630.96 |
| N/P GE Capital 167 | 87,976.08 |
| N/P GE Capital 168 | 87,976.08 |
| N/P GE Capital 169 | 87,979.91 |
| N/P Key 170/171/172 | 82,576.05 |
| N/P Key Equipment - 173 | 37,451.03 |
| N/P Paccar 18 | 23,186.12 |
| N/P Paccar 21 | 48,136.87 |
| N/P Peterbilt 20 | 50,473.58 |
| N/P Wilson Trailer | 51,450.57 |
| **Total Long Term Liabilities** | 706,725.90 |
| **Total Liabilities** | 787,083.66 |
| **Equity** | |
| Opening Bal Equity | 9,552.67 |
| **Partner Equity Matt** | |
| Partner Draws Matt | -65,540.00 |
| Partner Investments Matt | 572,616.68 |
| **Total Partner Equity Matt** | 507,076.68 |
| **Partner Equity Rob** | |
| Partner Investments Rob | -186,597.75 |
| **Total Partner Equity Rob** | -186,597.75 |
| Retained Earnings | -319,538.64 |
| Net Income | 147,542.82 |
| **Total Equity** | 158,035.78 |
| **TOTAL LIABILITIES & EQUITY** | 945,119.44 |


**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Ilıılıılıılllılılılllllıllılılılllıllılllılıılll

01333 E01 SCM999 I1     0

N-ROUTE, LLC
OPERATIONS ACCT
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

### Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call          Or you may write to:
☎    1.888.BUSINESS (1.888.287.4637)                          ✉    Bank of America, N.A.
                                                                    P.O. Box 25118
                                                                    Tampa, FL 33622-5118

### Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  OPERATIONS ACCT

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4665 | Statement Beginning Balance | $11,672.49 |
| Statement Period | 08/01/09 through 08/31/09 | Amount of Deposits/Credits | $135,965.41 |
| Number of Deposits/Credits | 21 | Amount of Withdrawals/Debits | $141,698.74 |
| Number of Withdrawals/Debits | 84 | Statement Ending Balance | $5,939.16 |
| Number of Deposited Items | 16 | | |
| | | Average Ledger Balance | $14,006.75 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

**Remember, by using your Bank of America Small Business Check Card, Bank of America provides you with another way to avoid the monthly maintenance fee on your business checking account.**

N-ROUTE, LLC
OPERATIONS ACCT

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/04 | 3,116.73 | Uti Transport So Des:Comchek Dd ID:1561031180<br>Indn:N Route Llc          Co ID:1620813252 Ppd | 902515009409903 |
| 08/04 | 1,649.00 | Deposit | 813003150180578 |
| 08/05 | 1,025.00 | Deposit | 813003350055399 |
| 08/06 | 30,410.03 | BkofAmerica ATM 08/06 #000002758 Deposit<br>Lake Pleasant To   Peoria        AZ | 917808060002758 |
| 08/06 | 1,072.50 | Cap. Solutions    Des:Payroll     ID:320Wo<br>Indn:N Route Llc          Co ID:1450547016 Ppd | 902517007291978 |
| 08/07 | 3,915.80 | Deposit | 813003150504692 |
| 08/07 | 1,369.00 | Uti Transport So Des:Comchek Dd ID:1561031180<br>Indn:N Route Llc          Co ID:1620813252 Ppd | 902518012227119 |
| 08/10 | 3,150.00 | Deposit | 813003150759364 |
| 08/10 | 3,007.00 | Meadow Lark      Des:ACH         ID:xxxxx8320<br>Indn:N-Route Llc          Co ID:1810433133 Ccd | 902518011244581 |
| 08/12 | 1,871.50 | C H Robinson      Des:Chrobinson ID:C H Robinson Wo<br>Indn:Nroute Llc          Co ID:1410680048 Ctx<br>Additional Information Is Available For This Pmt.<br>Contact A Treasury Sales Officer For Assistance. | 902523003825748 |
| 08/13 | 23,808.19 | BkofAmerica ATM 08/13 #000007521 Deposit<br>Maryvale        Phoenix        AZ | 917808130007521 |
| 08/14 | 56.79 | Deposit | 813003150224398 |
| 08/19 | 2,809.20 | Return Of Posted Check / Item (Received On 08-18)<br>Electronic Transaction | 954308180003386 |
| 08/19 | 3,048.72 | Uti Transport So Des:Comchek Dd ID:1561031180<br>Indn:N Route Llc          Co ID:1620813252 Ppd | 902530005692127 |
| 08/19 | 100.00 | Online Banking transfer from Chk 4652<br>Confirmation# 3270772721 | 957108197566975 |
| 08/20 | 22,868.13 | BkofAmerica ATM 08/20 #000003725 Deposit<br>Lake Pleasant To   Peoria        AZ | 917808200003725 |
| 08/20 | 2,000.00 | Counter Credit | 813003250511408 |
| 08/24 | 4,300.00 | Deposit | 813003350571566 |
| 08/24 | 637.00 | Jh Rose              Des:Payments   ID:Nroupeaz<br>Indn:N-Route, Llc          Co ID:9988817001 Ccd<br>Pmt Info: | 902536007641147 |
| 08/27 | 23,161.37 | BkofAmerica ATM 08/27 #000009434 Deposit<br>Maryvale        Phoenix        AZ | 917808270009434 |
| 08/31 | 2,589.45 | Deposit | 813003250584673 |

N-ROUTE, LLC
OPERATIONS ACCT

Account Number  4570 1594 4665

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1037 | 3,900.00 | 08/03 | 813003350940430 | 1053 | 123.83 | 08/24 | 813003250010134 |
| 1039* | 475.00 | 08/03 | 813008292175049 | 1054 | 980.00 | 08/25 | 813009092778457 |
| 1040 | 430.81 | 08/13 | 813008692693869 | 1055 | 85.41 | 08/27 | 813003350901560 |
| 1041 | 500.00 | 08/05 | 813001582243464 | 1057* | 540.00 | 08/26 | 813001582903866 |
| 1042 | 651.13 | 08/10 | 813009692596922 | 1058 | 85.41 | 08/27 | 813003350901570 |
| 1043 | 700.00 | 08/10 | 813001582665281 | 1059 | 53.05 | 08/27 | 813009492415868 |
| 1045* | 7,500.00 | 08/11 | 813009892930300 | 1062* | 592.92 | 08/28 | 813009692572601 |
| 1046 | 2,500.00 | 08/11 | 813001582729297 | 1063 | 1,705.00 | 08/28 | 813003250269750 |
| 1047 | 4,937.47 | 08/14 | 813009092074024 | 1064 | 2,973.51 | 08/28 | 813003350127127 |
| 1048 | 600.00 | 08/14 | 813003250128885 | 1065 | 850.00 | 08/28 | 813009792369299 |
| 1049 | 7,590.00 | 08/18 | 813007392817876 | 1066 | 350.00 | 08/31 | 813001582283777 |
| 1050 | 2,000.00 | 08/21 | 813003150720891 | 1067 | 2,500.00 | 08/28 | 813001582097522 |
| 1051 | 2,829.20 | 08/21 | 813003250722197 | 5010* | 7,590.00 | 08/14 | 813006692372510 |
| 1052 | 600.00 | 08/21 | 813003250715850 | 5011 | 5,800.00 | 08/28 | 813005892692481 |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/03 | 3,303.94 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902512012322149 |
| 08/04 | 2,740.40 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902515008551996 |
| 08/05 | 2,554.25 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902516013448122 |
| 08/06 | 2,495.97 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902517007602513 |
| 08/07 | 10,500.00 | Online Banking transfer to Chk 4652<br>Confirmation# 2565974891 | 957208077547525 |
| 08/07 | 1,855.83 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902518011800655 |
| 08/10 | 1,135.19 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902519005417602 |
| 08/11 | 3,669.55 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902522010074165 |
| 08/12 | 1,959.88 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902523004143636 |
| 08/13 | 1,238.99 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902524008293236 |
| 08/14 | 9,900.00 | Online Banking transfer to Chk 4652<br>Confirmation# 4126097477 | 957108147561606 |
| 08/14 | 1,758.13 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902525011938674 |
| 08/17 | 1,616.43 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902526005992590 |
| 08/18 | 2,809.20 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902529011129018 |
| 08/19 | 35.00 | NSF: Returned Item Fee For Activity Of 08-18<br>Electronic Transaction | 954308180022027 |
| 08/19 | 1,680.03 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902530005671334 |

H

N-ROUTE, LLC
OPERATIONS ACCT

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/20 | 1,591.76 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902531009412549 |
| 08/21 | 7,500.00 | Online Banking transfer to Chk 4652 Confirmation# 4686446886 | 957108217587667 |
| 08/21 | 500.00 | Online Banking transfer to Sav 4678 Confirmation# 2886448868 | 957208217585676 |
| 08/21 | 2,162.21 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902532003458521 |
| 08/24 | 1,588.52 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902533006784290 |
| 08/25 | 301.43 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902536011135407 |
| 08/26 | 1,104.96 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902537005056234 |
| 08/27 | 2,393.15 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902538010349511 |
| 08/28 | 1,788.77 | Counter Debit | 813003250269808 |
| 08/28 | 6,000.00 | Online Banking transfer to Chk 4652 Confirmation# 5147640856 | 957308287568385 |
| 08/28 | 513.01 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902539005150751 |
| 08/31 | 1,551.88 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902540009343532 |

**Card Account # 4635 8800 0345 0392:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/03 | 23.30 | CheckCard  0801 Tcs*freight Matching | 917408010040272 |
| 08/03 | 19.22 | CheckCard  0802 Ups*0000476E19 | 917408020219231 |
| 08/04 | 556.23 | CheckCard  0803 Attm*265006986965Mtz | 917408030410054 |
| 08/04 | 375.00 | CheckCard  0803 Internet Truckstop Llc | 917408030406600 |
| 08/05 | 19.17 | CheckCard  0804 Tcs*freight Matching | 917408040025395 |
| 08/06 | 520.22 | CheckCard  0805 Rtc Phoenix | 917408050350336 |
| 08/06 | 105.99 | CheckCard  0805 Rtc Phoenix | 917408050350321 |
| 08/07 | 27.21 | CheckCard  0806 Fedex 868154944440 | 917408060068816 |
| 08/07 | 22.42 | CheckCard  0806 Fedex 868146913751 | 917408060069788 |
| 08/10 | 400.00 | CheckCard  0807 Vzwrlss-Myacct Vw | 917408070317939 |
| 08/10 | 14.71 | CheckCard  0809 Ups*0000476E19 | 917408090238700 |
| 08/11 | 134.29 | Lowe's #1204    08/11 #000770123 Purchase | 917808110770123 |
| 08/11 | 38.87 | Qt 428          08/11 #000631629 Purchase | 917808110631629 |
| 08/12 | 21.89 | Nnt Rtc Phoeni  08/12 #000561480 Purchase | 917808120561480 |
| 08/14 | 95.00 | CheckCard  0812 2Co.Com*itsdisp | 917408120209465 |
| 08/17 | 31.00 | CheckCard  0813 Buffalo Wild Wings Good | 917408130161857 |
| 08/17 | 15.48 | CheckCard  0816 Ups*0000476E19 | 917408160437006 |
| 08/17 | 8.10 | Qt 428          08/17 #000060398 Purchase | 917808170060398 |
| 08/20 | 300.00 | BkofAmerica ATM 08/20 #000003726 Withdrwl | 917808200003726 |
| 08/21 | 300.00 | BkofAmerica ATM 08/21 #000006137 Withdrwl | 917808210006137 |
| 08/21 | 55.99 | CheckCard  0819 Grasshoppergotvmail Com | 917408190200487 |
| 08/21 | 29.60 | CheckCard  0820 Pitney Bowes Invoice | 917408200029306 |
| 08/26 | 157.10 | CheckCard  0817 Regulatory Complianc | 917408170150289 |
| 08/27 | 477.43 | Truck Stuff/24  08/27 #000324280 Purchase | 917808270324280 |
| 08/28 | 300.00 | BkofAmerica ATM 08/28 #000005985 Withdrwl | 917808280005985 |
| 08/28 | 37.69 | Qt 456          08/28 #000947354 Purchase | 917808280947354 |
| 08/31 | 1,900.00 | CheckCard  0828 Vzwrlss-Ivr Vw | 917408280326762 |
| 08/31 | 21.61 | CheckCard  0829 Pitney Bowes Rental | 917408290386083 |
| **Subtotal** | **6,007.52** | | |

N-ROUTE, LLC
OPERATIONS ACCT

Page 5 of 12
Statement Period
08/01/09 through 08/31/09
E0  E PB  EB 45                    0044033

Account Number  4570 1594 4665

## Daily Ledger Balances

| Date  | Balance ($) | Date  | Balance ($) | Date  | Balance ($) |
|-------|-------------|-------|-------------|-------|-------------|
| 08/01 | 11.672.49   | 08/12 | 13,539.39   | 08/24 | 13,250.67   |
| 08/03 | 3.951.03    | 08/13 | 35,677.78   | 08/25 | 11,969.24   |
| 08/04 | 5.045.13    | 08/14 | 10,853.97   | 08/26 | 10,167.18   |
| 08/05 | 2.996.71    | 08/17 | 9,182.96    | 08/27 | 30,234.10   |
| 08/06 | 31.357.06   | 08/18 | 1,216.24 -  | 08/28 | 10,146.71   |
| 08/07 | 24.236.40   | 08/19 | 3,026.65    | 08/31 | 5,939.16    |
| 08/10 | 27.492.37   | 08/20 | 26,003.02   |       |             |
| 08/11 | 13.649.66   | 08/21 | 10,026.02   |       |             |



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

IlhdhhhudhhhhdhudhhIIlhhhhhhhmhlhhdhhll
                01333 E01 SCM999 I1     0

N-ROUTE, LLC
PAYROLL
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:         Or you may write to:
☎   1.888.BUSINESS (1.888.287.4637)              ✉   Bank of America, N.A
                                                     P.O. Box 25118
                                                     Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  PAYROLL

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4652 | Statement Beginning Balance | $6,360.21 |
| Statement Period | 08/01/09 through 08/31/09 | Amount of Deposits/Credits | $33,900.00 |
| Number of Deposits/Credits | 4 | Amount of Withdrawals/Debits | $39,423.21 |
| Number of Withdrawals/Debits | 61 | Statement Ending Balance | $837.00 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $2,838.49 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

Your account has overdraft protection provided by Deposit Account number 4570 1594 4678.

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.**
**Contact a Bank of America associate to learn more.**

N-ROUTE, LLC
PAYROLL

## Your Total Qualifying Balance Is Based on the Following Accounts

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Economy Checking | 4570 1594 4652 | 2,752.31 | Average | 08-28 |
| Business Economy Checking | 4570 1594 4665 | 13,602.92 | Average | 08-28 |
| Business Interest Maximizer | 4570 1594 4678 | 161.29 | Average | 08-28 |
| | **Total Qualifying Balance** | **$16,516.52** | | |

We waived the monthly maintenance fee on your checking account because you had $16,516.52 Combined Average Deposit balance in your combined checking and linked savings, Money Market Savings, CD or IRA accounts during the statement cycle. Thank you for choosing to bank with us.

## Deposits and Credits

| Date Posted | Amount ($) Description | Bank Reference |
|---|---|---|
| 08/07 | 10,500.00 Online Banking transfer from Chk 4665 Confirmation# 2565974891 | 957208077547526 |
| 08/14 | 9,900.00 Online Banking transfer from Chk 4665 Confirmation# 4126097477 | 957108147561607 |
| 08/21 | 7,500.00 Online Banking transfer from Chk 4665 Confirmation# 4686446886 | 957108217587668 |
| 08/28 | 6,000.00 Online Banking transfer from Chk 4665 Confirmation# 5147640856 | 957308287568386 |

N-ROUTE, LLC
PAYROLL

Account Number  4570 1594 4652

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5182 | 222.24 | 08/18 | 813009492580796 | 5218 | 504.98 | 08/17 | 813009092559862 |
| 5184* | 887.82 | 08/04 | 813008592639929 | 5219 | 800.49 | 08/14 | 813003150149143 |
| 5185 | 533.14 | 08/03 | 813008292210894 | 5220 | 713.83 | 08/14 | 813003350181183 |
| 5186 | 557.27 | 08/03 | 813008292211163 | 5221 | 824.26 | 08/14 | 813003250102294 |
| 5187 | 675.28 | 08/03 | 813007492288329 | 5222 | 435.76 | 08/14 | 813003150106976 |
| 5189* | 504.98 | 08/03 | 813009992349391 | 5223 | 864.53 | 08/17 | 813009192597249 |
| 5192* | 873.57 | 08/03 | 813001582921888 | 5224 | 733.55 | 08/18 | 813009592050459 |
| 5194* | 953.20 | 08/03 | 813008492557474 | 5225 | 873.30 | 08/14 | 813008892643084 |
| 5195 | 596.72 | 08/04 | 813008592614237 | 5226 | 138.86 | 08/25 | 813003992918923 |
| 5197* | 138.86 | 08/14 | 813002692818862 | 5228* | 751.77 | 08/21 | 813003250681358 |
| 5198 | 387.87 | 08/07 | 813001582461752 | 5229 | 635.06 | 08/24 | 813008692261897 |
| 5199 | 981.71 | 08/10 | 813009792647776 | 5230 | 502.64 | 08/21 | 813003250715849 |
| 5200 | 1,059.00 | 08/10 | 813009692599322 | 5231 | 356.22 | 08/21 | 813001582542423 |
| 5201 | 897.50 | 08/10 | 813009692599159 | 5232 | 504.98 | 08/25 | 813008992118262 |
| 5202 | 723.30 | 08/10 | 813007292446743 | 5233 | 672.70 | 08/21 | 813003250702059 |
| 5203 | 356.22 | 08/07 | 813003150504696 | 5234 | 431.53 | 08/21 | 813003250702326 |
| 5204 | 504.98 | 08/10 | 813009592515660 | 5235 | 892.01 | 08/21 | 813003250716193 |
| 5205 | 867.82 | 08/07 | 813003150448486 | 5236 | 692.93 | 08/21 | 813003250702016 |
| 5206 | 465.38 | 08/07 | 813003150493676 | 5237 | 863.59 | 08/24 | 813008592517504 |
| 5207 | 923.25 | 08/07 | 813003150427507 | 5238 | 680.39 | 08/25 | 813008992832724 |
| 5208 | 874.42 | 08/07 | 813003150534596 | 5239 | 639.32 | 08/21 | 813008492387427 |
| 5209 | 800.53 | 08/10 | 813009692596921 | 5241* | 138.86 | 08/26 | 813002192544889 |
| 5210 | 643.86 | 08/11 | 813009892889779 | 5242 | 834.00 | 08/28 | 813003350024589 |
| 5211 | 831.32 | 08/07 | 813009492466718 | 5243 | 721.43 | 08/31 | 813009892068079 |
| 5212 | 138.86 | 08/10 | 813002792511331 | 5245* | 356.22 | 08/28 | 813001582057079 |
| 5213 | 1,015.78 | 08/17 | 813009392613954 | 5246 | 504.98 | 08/31 | 813009892222368 |
| 5214 | 873.87 | 08/17 | 813009192536681 | 5247 | 673.17 | 08/28 | 813003350991105 |
| 5215 | 823.68 | 08/17 | 813009192536683 | 5248 | 590.85 | 08/28 | 813003250269973 |
| 5216 | 856.59 | 08/17 | 813006892915843 | 5249 | 1,109.79 | 08/31 | 813003150152936 |
| 5217 | 356.22 | 08/14 | 813003250128886 | 5250 | 555.97 | 08/31 | 813009992265105 |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/19 | 100.00 | Online Banking transfer to Chk 4665 Confirmation# 3270772721 | 957108197566974 |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 08/01 | 6,360.21 | 08/14 | 6,579.49 | 08/25 | 322.27 |
| 08/03 | 2,262.77 | 08/17 | 1,640.06 | 08/26 | 183.41 |
| 08/04 | 778.23 | 08/18 | 684.27 | 08/28 | 3,729.17 |
| 08/07 | 6,571.95 | 08/19 | 584.27 | 08/31 | 837.00 |
| 08/10 | 1,466.07 | 08/21 | 3,145.15 | | |
| 08/11 | 822.21 | 08/24 | 1,646.50 | | |



**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
08/01/09 through 08/31/09
E0  E PA  EA 23          0516862
Enclosures 0
Account Number   4570 1594 4678

H

01333 E01 SCM999          0

N-ROUTE, LLC
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity and more.
Enroll at www.bankofamerica.com.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Maximizer

### N-ROUTE, LLC

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4678 | Statement Beginning Balance | $0.00 |
| Statement Period | 08/01/09 through 08/31/09 | Amount of Deposits/Credits | $500.02 |
| Number of Deposits/Credits | 2 | Amount of Withdrawals/Debits | $15.00 |
| Number of Withdrawals/Debits | 1 | Statement Ending Balance | $485.02 |
| Number of Days in Cycle | 31 | Average Collected Balance | $177.42 |
| | | Average Ledger Balance | $177.42 |
| | | Service Charge | $15.00 |

#### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.02 | Interest Paid Year-to-Date | $0.02 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.13% | | |

Page 2 of 3
Statement Period
08/01/09 through 08/31/09
E0   E PA   EA 23
Enclosures 0
Account Number   4570 1594 4678

N-ROUTE, LLC

## Deposits and Credits

| Date Posted | Amount ($) Description | Bank Reference |
|---|---|---|
| 08/21 | 500.00 Online Banking transfer from Chk 4665 Confirmation# 2886448868 | 957208217585677 |
| 08/31 | 0.02 Interest Earned | |

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/31 | 15.00 | Monthly Maintenance Fee | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|
| 08/21 | 500.00 | 08/31 | 485.02 |

# N-Route, LLC
## A/R Aging Summary
### As of August 31, 2009

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **All State Truck Line** | 0.00 | 0.00 | 0.00 | 0.00 | 605.00 | 605.00 |
| **Arizona Best Freight, LLC** | 0.00 | 0.00 | 170.70 | 0.00 | 0.00 | 170.70 |
| **Arizona Environmental Recycling, LLC** | 1,416.25 | 2,306.82 | 4,948.15 | 2,831.95 | 6,818.06 | 18,321.23 |
| **B2B Transportation Services, Inc.** | 0.00 | 0.00 | 2,050.00 | 0.00 | 0.00 | 2,050.00 |
| **C.H. Robinson** | 0.00 | -0.25 | 0.00 | 0.00 | 0.00 | -0.25 |
| **Copper Consulting Industries** | 0.00 | 0.00 | 2,321.00 | 0.00 | 0.00 | 2,321.00 |
| **Healthcare Construction** | 136.60 | 0.00 | 528.40 | 0.00 | 216.35 | 881.35 |
| **L.H.W. Contracting, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 537.09 | 537.09 |
| **Lux Design Build** | 0.00 | 0.00 | 217.65 | 132.60 | 0.00 | 350.25 |
| **Natco, Inc** | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| **Network FOB, Inc** | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | -0.03 |
| **Pull A Part** | 0.00 | 178.20 | 0.00 | 0.00 | 0.00 | 178.20 |
| **R&R Logistics** | 0.00 | 0.00 | 0.00 | 0.00 | 134.40 | 134.40 |
| **Reels & Spools** | 0.00 | 0.00 | 0.00 | 0.00 | 536.30 | 536.30 |
| **RV Hideaway** | 136.60 | 0.00 | 0.00 | 0.00 | 0.00 | 136.60 |
| **Simms Metal Management** | 8,697.16 | 0.00 | 0.00 | 0.00 | 0.00 | 8,697.16 |
| **Southwest Metals Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 39,031.98 | 39,031.98 |
| **Territorial Properties, LLC** | 712.80 | 356.40 | 1,165.75 | 0.00 | 0.00 | 2,234.95 |
| **Total Logistical Concepts, LLC** | 0.00 | 0.00 | 3,425.00 | 0.00 | 0.00 | 3,425.00 |
| **Trans-System Logistics, LLC** | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| **UTI Transport Solutions** | 0.00 | -3,116.73 | 0.00 | -0.06 | 0.00 | -3,116.79 |
| **TOTAL** | 11,099.41 | 3,624.44 | 14,826.65 | 2,964.49 | 47,879.15 | 80,394.14 |

# N-Route, LLC
## A/P Aging Summary
### As of August 31, 2009

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **City of Phoenix** | 0.00 | 0.00 | 0.00 | 0.00 | 262.80 | 262.80 |
| **Great Western Leasing & Sales** | 0.00 | 2,297.00 | 2,297.00 | 2,297.00 | 4,594.00 | 11,485.00 |
| **International Paper** | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 65.00 |
| **Qwest** | 0.00 | 0.00 | 0.00 | 0.00 | 316.09 | 316.09 |
| **TOTAL** | 0.00 | 2,297.00 | 2,297.00 | 2,297.00 | 5,237.89 | 12,128.89 |

# N-Route, LLC
## Deposit Detail
### August 2009

| Type | Date | Num | Name | Account | Amount |
|------|------|-----|------|---------|--------|
| Payment | 08/20/09 | 23001... | Simms Metal Manage... | Undeposited Funds | -22,868.13 |
| TOTAL | | | | | -22,868.13 |
| **Deposit** | **08/31/09** | | | **B of A Operations** | **2,589.45** |
| Payment | 08/31/09 | 519210 | Bear Transportation S... | Undeposited Funds | -1,300.00 |
| Payment | 08/31/09 | 1289.45 | Fox Lumber | Undeposited Funds | -1,289.45 |
| TOTAL | | | | | -2,589.45 |
| **Deposit** | **08/06/09** | **DEP** | **CAP SOLUTIONS** | **B of A Operations** | **1,072.50** |
| | | | | Payroll | -1,072.50 |
| TOTAL | | | | | -1,072.50 |

# N-Route, LLC
# Deposit Detail
## August 2009

| Type | Date | Num | Name | Account | Amount |
|------|------|-----|------|---------|--------|
| **Deposit** | **08/07/09** | | | **B of A Operations** | **3,915.80** |
| Payment | 08/07/09 | 112137 | Joe Tex | Undeposited Funds | -3,800.00 |
| Payment | 08/07/09 | 15836... | Plastics Recovery, Inc. | Undeposited Funds | -115.80 |
| TOTAL | | | | | -3,915.80 |
| **Deposit** | **08/10/09** | | | **B of A Operations** | **3,150.00** |
| Payment | 08/10/09 | | Hicks Company, Inc. | Undeposited Funds | -1,250.00 |
| Payment | 08/10/09 | 32388 | B2B Transportation S... | Undeposited Funds | -1,900.00 |
| TOTAL | | | | | -3,150.00 |
| **Deposit** | **08/14/09** | | **AJF** | **B of A Operations** | **56.79** |
| | | | | Miscellaneous | -56.79 |
| TOTAL | | | | | -56.79 |
| **Deposit** | **08/19/09** | | **ONLINE BANKING T...** | **B of A Operations** | **100.00** |
| | | | Bank of America | B of A Payroll | -100.00 |
| TOTAL | | | | | -100.00 |
| **Deposit** | **08/20/09** | | **Territorial Properties...** | **B of A Operations** | **2,000.00** |
| | | | | Miscellaneous | -2,000.00 |
| TOTAL | | | | | -2,000.00 |
| **Deposit** | **08/24/09** | | | **B of A Operations** | **4,300.00** |
| Payment | 08/24/09 | 138029 | Bowers Trucking | Undeposited Funds | -3,000.00 |
| Payment | 08/24/09 | 47814 | Hicks Company, Inc. | Undeposited Funds | -1,300.00 |
| TOTAL | | | | | -4,300.00 |
| **Deposit** | **08/24/09** | | | **B of A Operations** | **22,868.13** |

# N-Route, LLC
# Check Detail
## August 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|
| Check | 08/03/09 | DC | UPS | | B of A Operations | -19.22 | |
| | | | | | Postage and Delivery | 19.22 | -19.22 |
| TOTAL | | | | | | 19.22 | -19.22 |
| Check | 08/04/09 | DC | American Truck | | B of A Operations | -556.23 | |
| | | | | | Maintenance | 556.23 | -556.23 |
| TOTAL | | | | | | 556.23 | -556.23 |
| Check | 08/04/09 | DC | The Internet Truckstop | | B of A Operations | -375.00 | |
| | | | | | Dues and Subscriptions | 375.00 | -375.00 |
| TOTAL | | | | | | 375.00 | -375.00 |
| Check | 08/05/09 | DC | Truckers Edge | | B of A Operations | -19.17 | |
| | | | | | Dues and Subscriptions | 19.17 | -19.17 |
| TOTAL | | | | | | 19.17 | -19.17 |
| Check | 08/06/09 | DC | Rush Truck Center | | B of A Operations | -520.00 | |
| | | | | | Truck | 520.00 | -520.00 |
| TOTAL | | | | | | 520.00 | -520.00 |
| Check | 08/06/09 | DC | Rush Truck Center | | B of A Operations | -105.99 | |
| | | | | | Truck | 105.99 | -105.99 |
| TOTAL | | | | | | 105.99 | -105.99 |
| Check | 08/07/09 | DC | FedEx | | B of A Operations | -27.21 | |
| | | | | | Postage and Delivery | 27.21 | -27.21 |
| TOTAL | | | | | | 27.21 | -27.21 |
| Check | 08/07/09 | DC | FedEx | | B of A Operations | -22.42 | |
| | | | | | Postage and Delivery | 22.42 | -22.42 |
| TOTAL | | | | | | 22.42 | -22.42 |
| Check | 08/10/09 | DC | Verizon Wireless | | B of A Operations | -400.00 | |
| | | | | | Cell Phones | 400.00 | -400.00 |
| TOTAL | | | | | | 400.00 | -400.00 |

# N-Route, LLC
# Check Detail
### August 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| Check | 08/10/09 | DC | UPS | | B of A Operations | -14.71 | |
| | | | | | Postage and Delivery | 14.71 | -14.71 |
| TOTAL | | | | | | 14.71 | -14.71 |
| Check | 08/11/09 | DC | Lowes | | B of A Operations | -134.29 | |
| | | | | | Supplies | 134.29 | -134.29 |
| TOTAL | | | | | | 134.29 | -134.29 |
| Check | 08/11/09 | DC | QT | | B of A Operations | -38.87 | |
| | | | | | Fuel | 38.87 | -38.87 |
| TOTAL | | | | | | 38.87 | -38.87 |
| Check | 08/12/09 | DC | Rush Truck Center | | B of A Operations | -21.89 | |
| | | | | | Truck | 21.89 | -21.89 |
| TOTAL | | | | | | 21.89 | -21.89 |
| Check | 08/14/09 | DC | ITS Dispatch | | B of A Operations | -95.00 | |
| | | | | | Dues and Subscriptions | 95.00 | -95.00 |
| TOTAL | | | | | | 95.00 | -95.00 |
| Check | 08/17/09 | DC | Buffalo Wild Wings | | B of A Operations | -31.00 | |
| | | | | | Meals | 31.00 | -31.00 |
| TOTAL | | | | | | 31.00 | -31.00 |
| Check | 08/17/09 | DC | UPS | | B of A Operations | -15.48 | |
| | | | | | Postage and Delivery | 15.48 | -15.48 |
| TOTAL | | | | | | 15.48 | -15.48 |
| Check | 08/17/09 | DC | QT | | B of A Operations | -8.10 | |
| | | | | | Fuel | 8.10 | -8.10 |
| TOTAL | | | | | | 8.10 | -8.10 |
| Check | 08/20/09 | DC | Cash | | B of A Operations | -300.00 | |
| | | | | | Fuel | 300.00 | -300.00 |
| TOTAL | | | | | | 300.00 | -300.00 |
| Check | 08/21/09 | DC | Cash | | B of A Operations | -300.00 | |

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| | | | | | Fuel | 300.00 | -300.00 |
| TOTAL | | | | | | 300.00 | -300.00 |
| Check | 08/21/09 | DC | GotVMail Communic... | | B of A Operations | -55.99 | |
| | | | | | Telephone | 55.99 | -55.99 |
| TOTAL | | | | | | 55.99 | -55.99 |
| Check | 08/21/09 | DC | Pitney Bowes | | B of A Operations | -29.60 | |
| | | | | | Postage and Delivery | 29.60 | -29.60 |
| TOTAL | | | | | | 29.60 | -29.60 |
| Check | 08/26/09 | DC | Comdata | | B of A Operations | -157.10 | |
| | | | | | Licenses and Permits | 157.10 | -157.10 |
| TOTAL | | | | | | 157.10 | -157.10 |
| Check | 08/27/09 | DC | Truck Stuff | | B of A Operations | -477.43 | |
| | | | | | Supplies | 477.43 | -477.43 |
| TOTAL | | | | | | 477.43 | -477.43 |
| Check | 08/28/09 | DC | Cash | | B of A Operations | -300.00 | |
| | | | | | Fuel | 300.00 | -300.00 |
| TOTAL | | | | | | 300.00 | -300.00 |
| Check | 08/28/09 | DC | QT | | B of A Operations | -37.69 | |
| | | | | | Fuel | 37.69 | -37.69 |
| TOTAL | | | | | | 37.69 | -37.69 |
| Check | 08/31/09 | DC | Freight Connections,... | | B of A Operations | -24.33 | |
| | | | | | Dues and Subscriptions | 24.33 | -24.33 |
| TOTAL | | | | | | 24.33 | -24.33 |
| Check | 08/31/09 | DC | Verizon Wireless | | B of A Operations | -1,900.00 | |
| | | | | | Cell Phones | 1,900.00 | -1,900.00 |
| TOTAL | | | | | | 1,900.00 | -1,900.00 |
| Check | 08/31/09 | DC | Pitney Bowes | | B of A Operations | -21.61 | |

## N-Route, LLC
## Check Detail
### August 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Postage and Delivery | 21.61 | -21.61 |
| TOTAL | | | | | | 21.61 | -21.61 |
| | | | | | | | |
| Check | 08/03/09 | EFT | TCH | | B of A Operations | -3,303.94 | |
| | | | | | Fuel | 3,303.94 | -3,303.94 |
| TOTAL | | | | | | 3,303.94 | -3,303.94 |
| | | | | | | | |
| Check | 08/04/09 | EFT | TCH | | B of A Operations | -2,740.40 | |
| | | | | | Fuel | 2,740.40 | -2,740.40 |
| TOTAL | | | | | | 2,740.40 | -2,740.40 |
| | | | | | | | |
| Check | 08/05/09 | EFT | TCH | | B of A Operations | -2,554.25 | |
| | | | | | Fuel | 2,554.25 | -2,554.25 |
| TOTAL | | | | | | 2,554.25 | -2,554.25 |
| | | | | | | | |
| Check | 08/06/09 | EFT | TCH | | B of A Operations | -2,495.97 | |
| | | | | | Fuel | 2,495.97 | -2,495.97 |
| TOTAL | | | | | | 2,495.97 | -2,495.97 |
| | | | | | | | |
| Check | 08/07/09 | EFT | Bank of America | | B of A Operations | -10,500.00 | |
| | | | | | B of A Payroll | 10,500.00 | -10,500.00 |
| TOTAL | | | | | | 10,500.00 | -10,500.00 |
| | | | | | | | |
| Check | 08/07/09 | EFT | TCH | | B of A Operations | -1,855.83 | |
| | | | | | Fuel | 1,855.83 | -1,855.83 |
| TOTAL | | | | | | 1,855.83 | -1,855.83 |
| | | | | | | | |
| Check | 08/10/09 | EFT | TCH | | B of A Operations | -1,135.19 | |
| | | | | | Fuel | 1,135.19 | -1,135.19 |
| TOTAL | | | | | | 1,135.19 | -1,135.19 |
| | | | | | | | |
| Check | 08/11/09 | EFT | TCH | | B of A Operations | -3,669.55 | |
| | | | | | Fuel | 3,669.55 | -3,669.55 |
| TOTAL | | | | | | 3,669.55 | -3,669.55 |
| | | | | | | | |
| Check | 08/12/09 | EFT | TCH | | B of A Operations | -1,959.88 | |
| | | | | | Fuel | 1,959.88 | -1,959.88 |

# N-Route, LLC
## Check Detail
### August 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| TOTAL | | | | | | 1,959.88 | -1,959.88 |
| Check | 08/13/09 | EFT | TCH | | B of A Operations | -1,238.99 | |
| | | | | | Fuel | 1,238.99 | -1,238.99 |
| TOTAL | | | | | | 1,238.99 | -1,238.99 |
| Check | 08/14/09 | EFT | Bank of America | | B of A Operations | -9,900.00 | |
| | | | | | B of A Payroll | 9,900.00 | -9,900.00 |
| TOTAL | | | | | | 9,900.00 | -9,900.00 |
| Check | 08/14/09 | EFT | TCH | | B of A Operations | -1,758.13 | |
| | | | | | Fuel | 1,758.13 | -1,758.13 |
| TOTAL | | | | | | 1,758.13 | -1,758.13 |
| Check | 08/17/09 | EFT | TCH | | B of A Operations | -1,616.43 | |
| | | | | | Fuel | 1,616.43 | -1,616.43 |
| TOTAL | | | | | | 1,616.43 | -1,616.43 |
| Check | 08/18/09 | EFT | TCH | | B of A Operations | -2,809.20 | |
| | | | | | Fuel | 2,809.20 | -2,809.20 |
| TOTAL | | | | | | 2,809.20 | -2,809.20 |
| Check | 08/19/09 | EFT | Bank of America | | B of A Operations | -35.00 | |
| | | | | | Fees | 35.00 | -35.00 |
| TOTAL | | | | | | 35.00 | -35.00 |
| Check | 08/19/09 | EFT | TCH | | B of A Operations | -1,680.03 | |
| | | | | | Fuel | 1,680.03 | -1,680.03 |
| TOTAL | | | | | | 1,680.03 | -1,680.03 |
| Check | 08/20/09 | EFT | TCH | | B of A Operations | -1,591.76 | |
| | | | | | Fuel | 1,591.76 | -1,591.76 |
| TOTAL | | | | | | 1,591.76 | -1,591.76 |
| Check | 08/21/09 | EFT | Bank of America | | B of A Operations | -7,500.00 | |
| | | | | | Payroll | 7,500.00 | -7,500.00 |

# N-Route, LLC
## Check Detail
### August 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 7,500.00 | -7,500.00 |
| Check | 08/21/09 | EFT | Bank of America | | B of A Operations | -500.00 | |
| | | | | | transfer into saving | 500.00 | -500.00 |
| TOTAL | | | | | | 500.00 | -500.00 |
| Check | 08/21/09 | EFT | TCH | | B of A Operations | -2,162.21 | |
| | | | | | Fuel | 2,162.21 | -2,162.21 |
| TOTAL | | | | | | 2,162.21 | -2,162.21 |
| Check | 08/24/09 | EFT | TCH | | B of A Operations | -1,588.52 | |
| | | | | | Fuel | 1,588.52 | -1,588.52 |
| TOTAL | | | | | | 1,588.52 | -1,588.52 |
| Check | 08/25/09 | EFT | TCH | | B of A Operations | -301.43 | |
| | | | | | Fuel | 301.43 | -301.43 |
| TOTAL | | | | | | 301.43 | -301.43 |
| Check | 08/26/09 | EFT | TCH | | B of A Operations | -1,104.96 | |
| | | | | | Fuel | 1,104.96 | -1,104.96 |
| TOTAL | | | | | | 1,104.96 | -1,104.96 |
| Check | 08/27/09 | EFT | TCH | | B of A Operations | -2,393.15 | |
| | | | | | Fuel | 2,393.15 | -2,393.15 |
| TOTAL | | | | | | 2,393.15 | -2,393.15 |
| Check | 08/28/09 | EFT | Bank of America | | B of A Operations | -1,788.77 | |
| | | | | | Supplies | 1,788.77 | -1,788.77 |
| TOTAL | | | | | | 1,788.77 | -1,788.77 |
| Check | 08/28/09 | EFT | Bank of America | | B of A Operations | -6,000.00 | |
| | | | | | Payroll | 6,000.00 | -6,000.00 |
| TOTAL | | | | | | 6,000.00 | -6,000.00 |
| Check | 08/28/09 | EFT | TCH | | B of A Operations | -513.01 | |
| | | | | | Fuel | 513.01 | -513.01 |

# N-Route, LLC
## Check Detail
### August 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 513.01 | -513.01 |
| Check | 08/31/09 | EFT | TCH | | B of A Operations | -1,551.88 | |
| | | | | | Fuel | 1,551.88 | -1,551.88 |
| TOTAL | | | | | | 1,551.88 | -1,551.88 |
| Check | 08/31/09 | EFT | Cash | | Operations | -228.78 | |
| | | | | | DIP - Operations | 228.78 | -228.78 |
| TOTAL | | | | | | 228.78 | -228.78 |
| Check | 08/31/09 | EFT | Cash | | Operations | -2,170.69 | |
| | | | | | DIP - Payroll | 2,170.69 | -2,170.69 |
| TOTAL | | | | | | 2,170.69 | -2,170.69 |
| Check | 08/31/09 | EFT | Cash | | Payroll | -5,573.00 | |
| | | | | | DIP - Payroll | 5,573.00 | -5,573.00 |
| TOTAL | | | | | | 5,573.00 | -5,573.00 |
| Check | 08/06/09 | 1040 | Big E Tires | | B of A Operations | -430.00 | |
| | | | | | Tires | 430.00 | -430.00 |
| TOTAL | | | | | | 430.00 | -430.00 |
| Check | 08/05/09 | 1041 | Lynette Hinson | | B of A Operations | -500.00 | |
| | | | | | Healthcare | 500.00 | -500.00 |
| TOTAL | | | | | | 500.00 | -500.00 |
| Check | 08/07/09 | 1042 | Kevin G. Moore | | B of A Operations | -651.13 | |
| | | | | | Payroll | 651.13 | -651.13 |
| TOTAL | | | | | | 651.13 | -651.13 |
| Check | 08/10/09 | 1043 | Matthew Hinson | | B of A Operations | -700.00 | |
| | | | | | Healthcare | 700.00 | -700.00 |
| TOTAL | | | | | | 700.00 | -700.00 |
| Check | 08/10/09 | 1044 | Robert Mills | | B of A Operations | -700.00 | |
| | | | | | Healthcare | 700.00 | -700.00 |

# N-Route, LLC
## Check Detail
### August 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 700.00 | -700.00 |
| **Check** | 08/10/09 | 1045 | **Rush Truck Center** | | **B of A Operations** | **-7,500.00** | |
| | | | | | Truck | 7,500.00 | -7,500.00 |
| TOTAL | | | | | | 7,500.00 | -7,500.00 |
| **Check** | 08/11/09 | 1046 | **Territorial Properties...** | | **B of A Operations** | **-2,500.00** | |
| | | | | | Miscellaneous | 2,500.00 | -2,500.00 |
| TOTAL | | | | | | 2,500.00 | -2,500.00 |
| **Check** | 08/13/09 | 1047 | **Rush Truck Center** | | **B of A Operations** | **-4,937.47** | |
| | | | | | Truck | 4,937.47 | -4,937.47 |
| TOTAL | | | | | | 4,937.47 | -4,937.47 |
| **Check** | 08/14/09 | 1048 | **Matthew Hinson** | | **B of A Operations** | **-600.00** | |
| | | | | | Wages | 600.00 | -600.00 |
| TOTAL | | | | | | 600.00 | -600.00 |
| **Check** | 08/17/09 | 1049 | **The Mahoney Group** | | **B of A Operations** | **-7,590.00** | |
| | | | | | Pre-Paid Insurance | 7,590.00 | -7,590.00 |
| TOTAL | | | | | | 7,590.00 | -7,590.00 |
| **Check** | 08/20/09 | 1050 | **Territorial Properties...** | | **B of A Operations** | **-2,000.00** | |
| | | | | | Miscellaneous | 2,000.00 | -2,000.00 |
| TOTAL | | | | | | 2,000.00 | -2,000.00 |
| **Check** | 08/21/09 | 1051 | **Territorial Properties...** | | **B of A Operations** | **-2,829.20** | |
| | | | | | Miscellaneous | 2,829.20 | -2,829.20 |
| TOTAL | | | | | | 2,829.20 | -2,829.20 |
| **Check** | 08/21/09 | 1052 | **Deanna Hartley** | | **B of A Operations** | **-600.00** | |
| | | | | | Payroll | 600.00 | -600.00 |
| TOTAL | | | | | | 600.00 | -600.00 |
| **Check** | 08/21/09 | 1053 | **Rush Truck Center** | | **B of A Operations** | **-123.83** | |
| | | | | | Truck | 123.83 | -123.83 |

# N-Route, LLC
## Check Detail
### August 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 123.83 | -123.83 |
| Check | 08/25/09 | 1054 | Teddy Hart | | B of A Operations | -980.00 | |
| | | | | | Payroll | 980.00 | -980.00 |
| TOTAL | | | | | | 980.00 | -980.00 |
| Check | 08/26/09 | 1055 | Betts Truck Parts | | B of A Operations | -85.41 | |
| | | | | | Truck | 85.41 | -85.41 |
| TOTAL | | | | | | 85.41 | -85.41 |
| Check | 08/25/09 | 1057 | Arizona Environment... | | B of A Operations | -540.00 | |
| | | | | | Fuel | 540.00 | -540.00 |
| TOTAL | | | | | | 540.00 | -540.00 |
| Check | 08/26/09 | 1058 | Betts Truck Parts | | B of A Operations | -85.41 | |
| | | | | | Truck | 85.41 | -85.41 |
| TOTAL | | | | | | 85.41 | -85.41 |
| Check | 08/26/09 | 1059 | Freightliner Westerst... | | B of A Operations | -53.05 | |
| | | | | | Truck | 53.05 | -53.05 |
| TOTAL | | | | | | 53.05 | -53.05 |
| Check | 08/26/09 | 1062 | Rodolfo Sauceda | | B of A Operations | -592.92 | |
| | | | | | Payroll | 592.92 | -592.92 |
| TOTAL | | | | | | 592.92 | -592.92 |
| Check | 08/28/09 | 1063 | Cash | | B of A Operations | -1,705.00 | |
| | | | | | Supplies | 1,705.00 | -1,705.00 |
| TOTAL | | | | | | 1,705.00 | -1,705.00 |
| Check | 08/28/09 | 1064 | Rush Truck Center | | B of A Operations | -2,973.51 | |
| | | | | | Truck | 2,973.51 | -2,973.51 |
| TOTAL | | | | | | 2,973.51 | -2,973.51 |
| Check | 08/28/09 | 1065 | Brain A. Harper | | B of A Operations | -850.00 | |
| | | | | | Payroll | 850.00 | -850.00 |

## N-Route, LLC
# Check Detail
### August 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| TOTAL | | | | | | 850.00 | -850.00 |
| | | | | | | | |
| Check | 08/28/09 | 1066 | Arizona Environment... | | B of A Operations | -350.00 | |
| | | | | | Truck | 350.00 | -350.00 |
| TOTAL | | | | | | 350.00 | -350.00 |
| | | | | | | | |
| Check | 08/28/09 | 1067 | Matthew Hinson | | B of A Operations | -2,500.00 | |
| | | | | | Wages | 2,500.00 | -2,500.00 |
| TOTAL | | | | | | 2,500.00 | -2,500.00 |
| | | | | | | | |
| Check | 08/03/09 | 1108 | Jessica Scott | | B of A Operations | -100.00 | |
| | | | | | Employee Advances | 100.00 | -100.00 |
| TOTAL | | | | | | 100.00 | -100.00 |
| | | | | | | | |
| Check | 08/13/09 | 5010 | The Mahoney Group | | B of A Operations | -7,590.00 | |
| | | | | | Pre-Paid Insurance | 7,590.00 | -7,590.00 |
| TOTAL | | | | | | 7,590.00 | -7,590.00 |
| | | | | | | | |
| Check | 08/26/09 | 5011 | Transporation Cleari... | | B of A Operations | -5,800.00 | |
| | | | | | Fuel Deposit | 5,800.00 | -5,800.00 |
| TOTAL | | | | | | 5,800.00 | -5,800.00 |
| | | | | | | | |
| Check | 08/01/09 | 5197 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | 00055853900/N | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| | | | | | | | |
| Check | 08/07/09 | 5198 | Michael J. Allard | | B of A Payroll | -387.87 | |
| | | | | | Wages | 420.00 | -420.00 |
| | | | | | Taxes | 32.13 | -32.13 |
| | | | | | Federal Taxes (941/94... | -64.26 | 64.26 |
| TOTAL | | | | | | 387.87 | -387.87 |
| | | | | | | | |
| Check | 08/07/09 | 5199 | Patrick M. Corrigan | | B of A Payroll | -981.71 | |
| | | | | | Wages | 1,369.11 | -1,369.11 |
| | | | | | Taxes | 104.73 | -104.73 |
| | | | | | AZ Income Tax | -50.78 | 50.78 |
| | | | | | Federal Taxes (941/94... | -441.35 | 441.35 |
| TOTAL | | | | | | 981.71 | -981.71 |

## N-Route, LLC
## Check Detail
August 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 08/07/09 | 5200 | Teddy L. Hart | | **B of A Payroll** | -1,059.00 | |
| | | | | | Wages | 1,354.61 | -1,354.61 |
| | | | | | Taxes | 103.63 | -103.63 |
| | | | | | AZ Income Tax | -34.49 | 34.49 |
| | | | | | Federal Taxes (941/94... | -364.75 | 364.75 |
| TOTAL | | | | | | 1,059.00 | -1,059.00 |
| Check | 08/07/09 | 5201 | Tommy J. Hart | | **B of A Payroll** | -897.50 | |
| | | | | | Wages | 1,421.85 | -1,421.85 |
| | | | | | Taxes | 108.78 | -108.78 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -49.71 | 49.71 |
| | | | | | Federal Taxes (941/94... | -444.56 | 444.56 |
| TOTAL | | | | | | 897.50 | -897.50 |
| Check | 08/07/09 | 5202 | Deanna M. Hartley | | **B of A Payroll** | -723.30 | |
| | | | | | Wages | 996.48 | -996.48 |
| | | | | | Taxes | 76.22 | -76.22 |
| | | | | | AZ Income Tax | -41.26 | 41.26 |
| | | | | | Federal Taxes (941/94... | -308.14 | 308.14 |
| TOTAL | | | | | | 723.30 | -723.30 |
| Check | 08/07/09 | 5203 | Lynette R. Hinson | | **B of A Payroll** | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 08/07/09 | 5204 | Richard W. Hinson | | **B of A Payroll** | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 08/07/09 | 5205 | Gary L. Johnson | | **B of A Payroll** | -867.82 | |
| | | | | | Wages | 1,283.35 | -1,283.35 |
| | | | | | Taxes | 98.17 | -98.17 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -50.96 | 50.96 |
| | | | | | Federal Taxes (941/94... | -388.66 | 388.66 |

**N-Route, LLC**
# Check Detail
August 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| TOTAL | | | | | | 867.82 | -867.82 |
| | | | | | | | |
| Check | 08/07/09 | 5206 | Thomas Kissinger | | **B of A Payroll** | **-465.38** | |
| | | | | | Wages | 608.00 | -608.00 |
| | | | | | Taxes | 46.52 | -46.52 |
| | | | | | AZ Income Tax | -28.71 | 28.71 |
| | | | | | Federal Taxes (941/94... | -160.43 | 160.43 |
| TOTAL | | | | | | 465.38 | -465.38 |
| | | | | | | | |
| Check | 08/07/09 | 5207 | Danny T. Love | | **B of A Payroll** | **-923.25** | |
| | | | | | Wages | 1,088.69 | -1,088.69 |
| | | | | | Taxes | 83.29 | -83.29 |
| | | | | | AZ Income Tax | -14.76 | 14.76 |
| | | | | | Federal Taxes (941/94... | -233.97 | 233.97 |
| TOTAL | | | | | | 923.25 | -923.25 |
| | | | | | | | |
| Check | 08/07/09 | 5208 | Rocky McCraw | | **B of A Payroll** | **-874.42** | |
| | | | | | Wages | 946.86 | -946.86 |
| | | | | | Taxes | 72.44 | -72.44 |
| | | | | | Federal Taxes (941/94... | -144.88 | 144.88 |
| TOTAL | | | | | | 874.42 | -874.42 |
| | | | | | | | |
| Check | 08/07/09 | 5209 | Kevin G. Moore | | **B of A Payroll** | **-800.53** | |
| | | | | | Wages | 964.14 | -964.14 |
| | | | | | Taxes | 73.75 | -73.75 |
| | | | | | AZ Income Tax | -20.09 | 20.09 |
| | | | | | Federal Taxes (941/94... | -217.27 | 217.27 |
| TOTAL | | | | | | 800.53 | -800.53 |
| | | | | | | | |
| Check | 08/07/09 | 5210 | Manual Rojas | | **B of A Payroll** | **-643.86** | |
| | | | | | Wages | 749.63 | -749.63 |
| | | | | | Taxes | 57.35 | -57.35 |
| | | | | | AZ Income Tax | -10.83 | 10.83 |
| | | | | | Federal Taxes (941/94... | -152.29 | 152.29 |
| TOTAL | | | | | | 643.86 | -643.86 |
| | | | | | | | |
| Check | 08/07/09 | 5211 | Rodolfo Sauceda | | **B of A Payroll** | **-831.32** | |
| | | | | | Wages | 1,063.43 | -1,063.43 |
| | | | | | Taxes | 81.35 | -81.35 |
| | | | | | AZ Income Tax | -45.04 | 45.04 |
| | | | | | Federal Taxes (941/94... | -268.42 | 268.42 |
| TOTAL | | | | | | 831.32 | -831.32 |

# N-Route, LLC
## Check Detail
### August 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| Check | 08/07/09 | 5212 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | 00055853900/N | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 08/20/09 | 5226 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | 00055853900/N | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 08/20/09 | 5227 | National Payment Ce... | | B of A Payroll | -222.24 | |
| | | | | | payroll liability | 222.24 | -222.24 |
| TOTAL | | | | | | 222.24 | -222.24 |
| Check | 08/25/09 | 5240 | National Payment Ce... | | B of A Payroll | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |
| Check | 08/25/09 | 5241 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | 00055853900/N | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |