# UNITED STATES BANKRUPTCY COURT

### District of Arizona

In re  N-Route, LLC                           ,

*Debtor*

Case No.  2:09-BK-04668-SSC

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  July 2009

Date filed:  03/13/2009

Line of Business:  Truck Transportation

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

Matthew Hinson

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☑ | ☐ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?           ☑   ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 126,502.22 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 13,513.80 |
| Cash on Hand at End of Month | $ | 18,032.70 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 18,032.70 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 147,453.74 |

*(Exhibit C)*

## CASH PROFIT

| | | | |
|---|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | | $ | 125,502.22 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | | $ | 147,453.74 |
| *(Subtract Line C from Line B)* | **CASH PROFIT FOR THE MONTH** | $ | -20,951.52 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 9,831.89

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 88,724.97

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 17 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 13 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD? $ 325.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE? $ 325.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 115,000.00 | $ 126,502.22 | $ 11,502.22 |
| EXPENSES | $ 107,000.00 | $ 147,453.74 | $ 40,453.74 |
| CASH PROFIT | $ 8,000.00 | $ -20,951.52 | $ 28,951.52 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 120,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 115,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 5,000.00 |

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

# N-Route, LLC
# **Profit and Loss Standard**
## July 2009

|  | Jul '09 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Fees | 14,348.63 |
| Services | 112,153.59 |
| **Total Income** | 126,502.22 |
| **Expense** | |
| Bank Service Charges | 74.92 |
| Consulting | 812.80 |
| Dues and Subscriptions | 126.57 |
| Equipment Lease | |
| Trailer Lease | 4,547.00 |
| **Total Equipment Lease** | 4,547.00 |
| Fuel | 60,577.51 |
| Healthcare | 1,400.00 |
| Landfill Fees | 2,620.55 |
| Licenses and Permits | 4,875.93 |
| Maintenance | |
| Truck | 7,528.31 |
| Maintenance - Other | 137.00 |
| **Total Maintenance** | 7,665.31 |
| Miscellaneous | -3,730.70 |
| Office Supplies | 878.15 |
| Payroll Expenses | |
| Taxes | 4,798.76 |
| Wages | 60,235.58 |
| **Total Payroll Expenses** | 65,034.34 |
| payroll liability | 222.24 |
| Postage and Delivery | 557.60 |
| Quick Pay Discounts | 136.75 |
| Rent | 1,100.18 |
| Supplies | 94.56 |
| Telephone | |
| Cell Phones | 103.97 |
| Telephone - Other | 56.06 |
| **Total Telephone** | 160.03 |
| Website | 300.00 |
| **Total Expense** | 147,453.74 |
| **Net Ordinary Income** | -20,951.52 |
| **Net Income** | **-20,951.52** |

# N-Route, LLC
# Balance Sheet Standard
### As of July 31, 2009

|  | Jul 31, '09 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| B of A Operations | 10,106.69 |
| B of A Payroll | 555.99 |
| B of A Savings | 30.00 |
| DIP - Operations | -228.78 |
| DIP - Payroll | -7,743.69 |
| Operations | 2,399.47 |
| Payroll | 33,592.43 |
| **Total Checking/Savings** | 38,712.11 |
| **Accounts Receivable** | |
| Accounts Receivable | 88,724.97 |
| **Total Accounts Receivable** | 88,724.97 |
| **Other Current Assets** | |
| Fuel Deposit | 4,200.00 |
| Pre-Paid Insurance | 31,230.00 |
| Pre-Paid Licenses | 24,153.86 |
| **Total Other Current Assets** | 59,583.86 |
| **Total Current Assets** | 187,020.94 |
| **Fixed Assets** | |
| Containers | 106,888.65 |
| Trailers | 51,450.57 |
| Vehicles | 548,386.68 |
| **Total Fixed Assets** | 706,725.90 |
| **TOTAL ASSETS** | **893,746.84** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 9,831.89 |
| **Total Accounts Payable** | 9,831.89 |
| **Other Current Liabilities** | |
| N/P - AER | 72,387.21 |
| **Payroll Liabilities** | |
| 00055853900/N | 2,261.00 |
| AZ Income Tax | 5,766.07 |
| AZ Unemployment Tax | 5,304.22 |
| Dept. of Education | 296.32 |
| Federal Taxes (941/944) | 54,157.12 |
| Federal Unemployment (940) | 785.81 |
| **Total Payroll Liabilities** | 68,570.54 |
| **Total Other Current Liabilities** | 140,957.75 |

# N-Route, LLC
# **Balance Sheet Standard**
### As of July 31, 2009

|  | Jul 31, '09 |
|---|---|
| **Total Current Liabilities** | 150,789.64 |
| **Long Term Liabilities** | |
| N/P - R/O Containers | 106,888.65 |
| N/P Daimler Chrysler 16/17 | 42,630.96 |
| N/P GE Capital 167 | 87,976.08 |
| N/P GE Capital 168 | 87,976.08 |
| N/P GE Capital 169 | 87,979.91 |
| N/P Key 170/171/172 | 82,576.05 |
| N/P Key Equipment - 173 | 37,451.03 |
| N/P Paccar 18 | 23,186.12 |
| N/P Paccar 21 | 48,136.87 |
| N/P Peterbilt 20 | 50,473.58 |
| N/P Wilson Trailer | 51,450.57 |
| **Total Long Term Liabilities** | 706,725.90 |
| **Total Liabilities** | 857,515.54 |
| **Equity** | |
| Opening Bal Equity | -62,903.54 |
| **Partner Equity Matt** | |
| Partner Draws Matt | -65,540.00 |
| Partner Investments Matt | 572,616.68 |
| **Total Partner Equity Matt** | 507,076.68 |
| **Partner Equity Rob** | |
| Partner Investments Rob | -186,597.75 |
| **Total Partner Equity Rob** | -186,597.75 |
| **Retained Earnings** | -319,538.64 |
| **Net Income** | 98,194.55 |
| **Total Equity** | 36,231.30 |
| **TOTAL LIABILITIES & EQUITY** | 893,746.84 |

# N-Route, LLC
## A/R Aging Summary
### As of July 31, 2009

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **All State Truck Line** | 0.00 | 0.00 | 0.00 | 0.00 | 605.00 | 605.00 |
| **Arizona Best Freight, LLC** | 0.00 | 170.70 | 0.00 | 0.00 | 0.00 | 170.70 |
| **Arizona Environmental Recycling, LLC** | 1,806.50 | 4,948.15 | 2,831.95 | 4,065.00 | 2,753.06 | 16,404.66 |
| **ATS Logistics Services** | 1,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,025.00 |
| **B2B Transportation Services, Inc.** | 0.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| **Bear Transportation Services** | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| **C.H. Robinson** | 1,513.00 | 358.25 | 0.00 | 0.00 | 0.00 | 1,871.25 |
| **Copper Consulting Industries** | 0.00 | 2,321.00 | 0.00 | 0.00 | 0.00 | 2,321.00 |
| **Fox Lumber** | 1,289.45 | 0.00 | 0.00 | 0.00 | 0.00 | 1,289.45 |
| **Healthcare Construction** | 0.00 | 528.40 | 0.00 | 216.35 | 0.00 | 744.75 |
| **Joe Tex** | 0.00 | 3,800.00 | 0.00 | 0.00 | 0.00 | 3,800.00 |
| **L.H.W. Contracting, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 537.09 | 537.09 |
| **Lux Design Build** | 0.00 | 217.65 | 132.60 | 0.00 | 0.00 | 350.25 |
| **Network FOB, Inc** | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | -0.03 |
| **Plastics Recovery, Inc.** | 0.00 | 0.00 | 115.80 | 0.00 | 0.00 | 115.80 |
| **Protel Roofing** | 510.75 | 0.00 | 0.00 | 0.00 | 0.00 | 510.75 |
| **Reels & Spools** | 0.00 | 0.00 | 0.00 | 0.00 | 536.30 | 536.30 |
| **Simms Metal Management** | 8,758.73 | 0.00 | 134.40 | 0.00 | 0.00 | 8,893.13 |
| **Southwest Metals Inc.** | 0.00 | 0.00 | 0.00 | 2,391.04 | 36,640.94 | 39,031.98 |
| **Territorial Properties, LLC** | 178.20 | 1,165.75 | 0.00 | 0.00 | 0.00 | 1,343.95 |
| **Total Logistical Concepts, LLC** | 0.00 | 3,425.00 | 0.00 | 0.00 | 0.00 | 3,425.00 |
| **Trans-System Logistics, LLC** | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| **Trinity Transport, Inc.** | 1,649.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,649.00 |
| **UTI Transport Solutions** | 0.00 | 0.00 | -0.06 | 0.00 | 0.00 | -0.06 |
| **TOTAL** | 18,930.63 | 18,834.90 | 3,214.69 | 6,672.39 | 41,072.36 | 88,724.97 |

# N-Route, LLC
# A/P Aging Summary
### As of July 31, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| City of Phoenix | 0.00 | 0.00 | 0.00 | 0.00 | 262.80 | 262.80 |
| Great Western Leasing & Sales | 0.00 | 2,297.00 | 2,297.00 | 2,297.00 | 2,297.00 | 9,188.00 |
| International Paper | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 65.00 |
| Qwest | 0.00 | 0.00 | 0.00 | 0.00 | 316.09 | 316.09 |
| TOTAL | 0.00 | 2,297.00 | 2,297.00 | 2,297.00 | 2,940.89 | 9,831.89 |

# N-Route, LLC
# Deposit Detail
### July 2009

| Type | Date | Num | Name | Account | Amount |
|------|------|-----|------|---------|--------|
| **Deposit** | 07/06/09 | **Dep** | **AT&T Mobile** | **B of A Operations** | 240.26 |
| | | | | Cell Phones | -240.26 |
| TOTAL | | | | | -240.26 |
| **Deposit** | 07/13/09 | **Dep** | **Verizon Wireless** | **B of A Operations** | 70.26 |
| | | | | Cell Phones | -70.26 |
| TOTAL | | | | | -70.26 |
| **Deposit** | 07/21/09 | **Dep** | **Matthew Hinson** | **B of A Operations** | 801.00 |
| | | | | Partner Investments M... | -801.00 |
| TOTAL | | | | | -801.00 |
| **Deposit** | 07/22/09 | **Dep** | **Territorial Properties...** | **B of A Operations** | 4,750.00 |
| | | | | Miscellaneous | -4,750.00 |
| TOTAL | | | | | -4,750.00 |
| **Deposit** | 07/23/09 | **Dep** | **Matthew Hinson** | **B of A Operations** | 1,100.00 |
| | | | | Partner Investments M... | -1,100.00 |
| TOTAL | | | | | -1,100.00 |

# N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 07/01/09 | DC | Verizon Wireless | | B of A Operations | -414.49 | |
| | | | | | Cell Phones | 414.49 | -414.49 |
| TOTAL | | | | | | 414.49 | -414.49 |
| Check | 07/02/09 | DC | FedEx | | B of A Operations | -21.41 | |
| | | | | | Postage and Delivery | 21.41 | -21.41 |
| TOTAL | | | | | | 21.41 | -21.41 |
| Check | 07/03/09 | DC | Sam's Club | | B of A Operations | -94.56 | |
| | | | | | Supplies | 94.56 | -94.56 |
| TOTAL | | | | | | 94.56 | -94.56 |
| Check | 07/03/09 | DC | Pitney Bowes | | B of A Operations | -29.60 | |
| | | | | | Postage and Delivery | 29.60 | -29.60 |
| TOTAL | | | | | | 29.60 | -29.60 |
| Check | 07/03/09 | DC | Pitney Bowes | | B of A Operations | -21.61 | |
| | | | | | Postage and Delivery | 21.61 | -21.61 |
| TOTAL | | | | | | 21.61 | -21.61 |
| Check | 07/03/09 | DC | Pitney Bowes | | B of A Operations | -21.61 | |
| | | | | | Postage and Delivery | 21.61 | -21.61 |
| TOTAL | | | | | | 21.61 | -21.61 |
| Check | 07/06/09 | DC | Rush Truck Center | | B of A Operations | -292.40 | |
| | | | | | Truck | 292.40 | -292.40 |
| TOTAL | | | | | | 292.40 | -292.40 |
| Check | 07/06/09 | DC | Rush Truck Center | | B of A Operations | -102.47 | |
| | | | | | Truck | 102.47 | -102.47 |
| TOTAL | | | | | | 102.47 | -102.47 |
| Check | 07/06/09 | DC | Rush Truck Center | | B of A Operations | -59.55 | |
| | | | | | Truck | 59.55 | -59.55 |
| TOTAL | | | | | | 59.55 | -59.55 |

# N-Route, LLC
# Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|
| Check | 07/06/09 | DC | Truckers Edge | | B of A Operations | -31.57 | |
| | | | | | Dues and Subscriptions | 31.57 | -31.57 |
| TOTAL | | | | | | 31.57 | -31.57 |
| Check | 07/06/09 | DC | FedEx | | B of A Operations | -22.17 | |
| | | | | | Postage and Delivery | 22.17 | -22.17 |
| TOTAL | | | | | | 22.17 | -22.17 |
| Check | 07/08/09 | DC | State of Arizona | | B of A Operations | -50.00 | |
| | | | | | Licenses and Permits | 50.00 | -50.00 |
| TOTAL | | | | | | 50.00 | -50.00 |
| Check | 07/09/09 | DC | Rush Truck Center | | B of A Operations | -354.30 | |
| | | | | | Truck | 354.30 | -354.30 |
| TOTAL | | | | | | 354.30 | -354.30 |
| Check | 07/09/09 | DC | FedEx | | B of A Operations | -23.38 | |
| | | | | | Postage and Delivery | 23.38 | -23.38 |
| TOTAL | | | | | | 23.38 | -23.38 |
| Check | 07/10/09 | DC | FedEx | | B of A Operations | -32.54 | |
| | | | | | Postage and Delivery | 32.54 | -32.54 |
| TOTAL | | | | | | 32.54 | -32.54 |
| Check | 07/10/09 | DC | Arizona Trucking As... | | B of A Operations | -19.87 | |
| | | | | | Licenses and Permits | 19.87 | -19.87 |
| TOTAL | | | | | | 19.87 | -19.87 |
| Check | 07/10/09 | DC | FedEx | | B of A Operations | -16.96 | |
| | | | | | Postage and Delivery | 16.96 | -16.96 |
| TOTAL | | | | | | 16.96 | -16.96 |
| Check | 07/13/09 | DC | Bank of America | | B of A Operations | -300.00 | |
| | | | | | Fuel | 300.00 | -300.00 |
| TOTAL | | | | | | 300.00 | -300.00 |
| Check | 07/13/09 | DC | OfficeMax | | B of A Operations | -85.37 | |

# N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Office Supplies | 85.37 | -85.37 |
| TOTAL | | | | | | 85.37 | -85.37 |
| Check | 07/13/09 | DC | FedEx | | B of A Operations | -20.45 | |
| | | | | | Postage and Delivery | 20.45 | -20.45 |
| TOTAL | | | | | | 20.45 | -20.45 |
| Check | 07/14/09 | DC | ITS Dispatch | | B of A Operations | -95.00 | |
| | | | | | Dues and Subscriptions | 95.00 | -95.00 |
| TOTAL | | | | | | 95.00 | -95.00 |
| Check | 07/14/09 | DC | Oregon Department ... | | B of A Operations | -36.50 | |
| | | | | | Licenses and Permits | 36.50 | -36.50 |
| TOTAL | | | | | | 36.50 | -36.50 |
| Check | 07/15/09 | DC | Arizona Wire Rope &... | | B of A Operations | -433.62 | |
| | | | | | Truck | 433.62 | -433.62 |
| TOTAL | | | | | | 433.62 | -433.62 |
| Check | 07/17/09 | DC | FedEx | | B of A Operations | -22.50 | |
| | | | | | Postage and Delivery | 22.50 | -22.50 |
| TOTAL | | | | | | 22.50 | -22.50 |
| Check | 07/17/09 | DC | FedEx | | B of A Operations | -24.40 | |
| | | | | | Postage and Delivery | 24.40 | -24.40 |
| TOTAL | | | | | | 24.40 | -24.40 |
| Check | 07/17/09 | DC | FedEx | | B of A Operations | -21.73 | |
| | | | | | Postage and Delivery | 21.73 | -21.73 |
| TOTAL | | | | | | 21.73 | -21.73 |
| Check | 07/21/09 | DC | GotVMail Communic... | | B of A Operations | -56.06 | |
| | | | | | Telephone | 56.06 | -56.06 |
| TOTAL | | | | | | 56.06 | -56.06 |
| Check | 07/21/09 | DC | UPS | | B of A Operations | -17.12 | |

**N-Route, LLC**
**Check Detail**
July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Postage and Delivery | 17.12 | -17.12 |
| TOTAL | | | | | | 17.12 | -17.12 |
| Check | 07/22/09 | DC | Arizona Brake & Clut... | | B of A Operations | -154.42 | |
| | | | | | Truck | 154.42 | -154.42 |
| TOTAL | | | | | | 154.42 | -154.42 |
| Check | 07/23/09 | DC | FedEx | | B of A Operations | -41.77 | |
| | | | | | Postage and Delivery | 41.77 | -41.77 |
| TOTAL | | | | | | 41.77 | -41.77 |
| Check | 07/23/09 | DC | Comdata | | B of A Operations | -41.00 | |
| | | | | | Licenses and Permits | 41.00 | -41.00 |
| TOTAL | | | | | | 41.00 | -41.00 |
| Check | 07/24/09 | DC | FedEx | | B of A Operations | -24.40 | |
| | | | | | Postage and Delivery | 24.40 | -24.40 |
| TOTAL | | | | | | 24.40 | -24.40 |
| Check | 07/24/09 | DC | FedEx | | B of A Operations | -22.76 | |
| | | | | | Postage and Delivery | 22.76 | -22.76 |
| TOTAL | | | | | | 22.76 | -22.76 |
| Check | 07/27/09 | DC | Oregon Department ... | | B of A Operations | -87.70 | |
| | | | | | Licenses and Permits | 87.70 | -87.70 |
| TOTAL | | | | | | 87.70 | -87.70 |
| Check | 07/27/09 | DC | UPS | | B of A Operations | -39.88 | |
| | | | | | Postage and Delivery | 39.88 | -39.88 |
| TOTAL | | | | | | 39.88 | -39.88 |
| Check | 07/27/09 | DC | FedEx | | B of A Operations | -22.50 | |
| | | | | | Postage and Delivery | 22.50 | -22.50 |
| TOTAL | | | | | | 22.50 | -22.50 |
| Check | 07/27/09 | DC | FedEx | | B of A Operations | -20.45 | |
| | | | | | Postage and Delivery | 20.45 | -20.45 |

# N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| TOTAL | | | | | | 20.45 | -20.45 |
| Check | 07/27/09 | DC | Bank of America | | B of A Operations | -4.92 | |
| | | | | | Bank Service Charges | 4.92 | -4.92 |
| TOTAL | | | | | | 4.92 | -4.92 |
| Check | 07/28/09 | DC | Hinson Media | | B of A Operations | -300.00 | |
| | | | | | Website | 300.00 | -300.00 |
| TOTAL | | | | | | 300.00 | -300.00 |
| Check | 07/31/09 | DC | WW Grainger | | B of A Operations | -137.00 | |
| | | | | | Maintenance | 137.00 | -137.00 |
| TOTAL | | | | | | 137.00 | -137.00 |
| Check | 07/31/09 | DC | FedEx | | B of A Operations | -68.63 | |
| | | | | | Postage and Delivery | 68.63 | -68.63 |
| TOTAL | | | | | | 68.63 | -68.63 |
| Check | 07/31/09 | DC | FedEx | | B of A Operations | -21.73 | |
| | | | | | Postage and Delivery | 21.73 | -21.73 |
| TOTAL | | | | | | 21.73 | -21.73 |
| Check | 07/01/09 | EFT | Bank of America | | B of A Operations | -15.00 | |
| | | | | | B of A Savings | 15.00 | -15.00 |
| TOTAL | | | | | | 15.00 | -15.00 |
| Check | 07/01/09 | EFT | Bank of America | | B of A Operations | -14.00 | |
| | | | | | B of A Savings | 14.00 | -14.00 |
| TOTAL | | | | | | 14.00 | -14.00 |
| Check | 07/01/09 | EFT | TCH | | B of A Operations | -2,112.06 | |
| | | | | | Fuel | 2,112.06 | -2,112.06 |
| TOTAL | | | | | | 2,112.06 | -2,112.06 |
| Check | 07/02/09 | EFT | TCH | | B of A Operations | -2,695.99 | |
| | | | | | Fuel | 2,695.99 | -2,695.99 |

# N-Route, LLC
# Check Detail
## July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 2,695.99 | -2,695.99 |
| Check | 07/03/09 | EFT | Bank of America | | B of A Operations | -10,000.00 | |
| | | | | | B of A Payroll | 10,000.00 | -10,000.00 |
| TOTAL | | | | | | 10,000.00 | -10,000.00 |
| Check | 07/03/09 | EFT | TCH | | B of A Operations | -4,053.20 | |
| | | | | | Fuel | 4,053.20 | -4,053.20 |
| TOTAL | | | | | | 4,053.20 | -4,053.20 |
| Check | 07/07/09 | EFT | TCH | | B of A Operations | -1,525.58 | |
| | | | | | Fuel | 1,525.58 | -1,525.58 |
| TOTAL | | | | | | 1,525.58 | -1,525.58 |
| Check | 07/08/09 | EFT | TCH | | B of A Operations | -2,247.76 | |
| | | | | | Fuel | 2,247.76 | -2,247.76 |
| TOTAL | | | | | | 2,247.76 | -2,247.76 |
| Check | 07/08/09 | EFT | TCH | | B of A Operations | -856.14 | |
| | | | | | Fuel | 856.14 | -856.14 |
| TOTAL | | | | | | 856.14 | -856.14 |
| Check | 07/08/09 | EFT | Waste Management | | B of A Operations | -368.65 | |
| | | | | | Landfill Fees | 368.65 | -368.65 |
| TOTAL | | | | | | 368.65 | -368.65 |
| Check | 07/09/09 | EFT | TCH | | B of A Operations | -2,216.02 | |
| | | | | | Fuel | 2,216.02 | -2,216.02 |
| TOTAL | | | | | | 2,216.02 | -2,216.02 |
| Check | 07/10/09 | EFT | Bank of America | | B of A Operations | -8,200.00 | |
| | | | | | B of A Payroll | 8,200.00 | -8,200.00 |
| TOTAL | | | | | | 8,200.00 | -8,200.00 |
| Check | 07/10/09 | EFT | TCH | | B of A Operations | -1,725.66 | |
| | | | | | Fuel | 1,725.66 | -1,725.66 |

# N-Route, LLC
# Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 1,725.66 | -1,725.66 |
| Check | 07/13/09 | EFT | TCH | | B of A Operations | -3,064.45 | |
| | | | | | Fuel | 3,064.45 | -3,064.45 |
| TOTAL | | | | | | 3,064.45 | -3,064.45 |
| Check | 07/14/09 | EFT | TCH | | B of A Operations | -2,230.50 | |
| | | | | | Fuel | 2,230.50 | -2,230.50 |
| TOTAL | | | | | | 2,230.50 | -2,230.50 |
| Check | 07/15/09 | EFT | TCH | | B of A Operations | -1,717.67 | |
| | | | | | Fuel | 1,717.67 | -1,717.67 |
| TOTAL | | | | | | 1,717.67 | -1,717.67 |
| Check | 07/16/09 | EFT | TCH | | B of A Operations | -2,457.34 | |
| | | | | | Fuel | 2,457.34 | -2,457.34 |
| TOTAL | | | | | | 2,457.34 | -2,457.34 |
| Check | 07/17/09 | EFT | Bank of America | | B of A Operations | -10,000.00 | |
| | | | | | B of A Payroll | 10,000.00 | -10,000.00 |
| TOTAL | | | | | | 10,000.00 | -10,000.00 |
| Check | 07/17/09 | EFT | TCH | | B of A Operations | -4,609.71 | |
| | | | | | Fuel | 4,609.71 | -4,609.71 |
| TOTAL | | | | | | 4,609.71 | -4,609.71 |
| Check | 07/20/09 | EFT | TCH | | B of A Operations | -2,770.75 | |
| | | | | | Fuel | 2,770.75 | -2,770.75 |
| TOTAL | | | | | | 2,770.75 | -2,770.75 |
| Check | 07/21/09 | EFT | TCH | | B of A Operations | -2,460.02 | |
| | | | | | Fuel | 2,460.02 | -2,460.02 |
| TOTAL | | | | | | 2,460.02 | -2,460.02 |
| Check | 07/22/09 | EFT | TCH | | B of A Operations | -6,319.88 | |
| | | | | | Fuel | 6,319.88 | -6,319.88 |

# N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 6,319.88 | -6,319.88 |
| Check | 07/23/09 | EFT | Bank of America | | B of A Operations | -35.00 | |
| | | | | | Bank Service Charges | 35.00 | -35.00 |
| TOTAL | | | | | | 35.00 | -35.00 |
| Check | 07/23/09 | EFT | Bank of America | | B of A Operations | -35.00 | |
| | | | | | Bank Service Charges | 35.00 | -35.00 |
| TOTAL | | | | | | 35.00 | -35.00 |
| Check | 07/23/09 | EFT | TCH | | B of A Operations | -440.21 | |
| | | | | | Fuel | 440.21 | -440.21 |
| TOTAL | | | | | | 440.21 | -440.21 |
| Check | 07/24/09 | EFT | Bank of America | | B of A Operations | -11,000.00 | |
| | | | | | B of A Payroll | 11,000.00 | -11,000.00 |
| TOTAL | | | | | | 11,000.00 | -11,000.00 |
| Check | 07/24/09 | EFT | TCH | | B of A Operations | -2,275.43 | |
| | | | | | Fuel | 2,275.43 | -2,275.43 |
| TOTAL | | | | | | 2,275.43 | -2,275.43 |
| Check | 07/27/09 | EFT | TCH | | B of A Operations | -2,662.98 | |
| | | | | | Fuel | 2,662.98 | -2,662.98 |
| TOTAL | | | | | | 2,662.98 | -2,662.98 |
| Check | 07/28/09 | EFT | TCH | | B of A Operations | -1,945.86 | |
| | | | | | Fuel | 1,945.86 | -1,945.86 |
| TOTAL | | | | | | 1,945.86 | -1,945.86 |
| Check | 07/29/09 | EFT | Bank of America | | B of A Operations | -360.00 | |
| | | | | | B of A Payroll | 360.00 | -360.00 |
| TOTAL | | | | | | 360.00 | -360.00 |
| Check | 07/29/09 | EFT | TCH | | B of A Operations | -4,594.98 | |
| | | | | | Fuel | 4,594.98 | -4,594.98 |

# N-Route, LLC
# Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 4,594.98 | -4,594.98 |
| Check | 07/30/09 | EFT | TCH | | B of A Operations | -3,193.53 | |
| | | | | | Fuel | 3,193.53 | -3,193.53 |
| TOTAL | | | | | | 3,193.53 | -3,193.53 |
| Check | 07/31/09 | EFT | Bank of America | | B of A Operations | -9,500.00 | |
| | | | | | B of A Payroll | 9,500.00 | -9,500.00 |
| TOTAL | | | | | | 9,500.00 | -9,500.00 |
| Check | 07/31/09 | EFT | TCH | | B of A Operations | -2,101.79 | |
| | | | | | Fuel | 2,101.79 | -2,101.79 |
| TOTAL | | | | | | 2,101.79 | -2,101.79 |
| Check | 07/07/09 | 1025 | Pioneer Consulting, ... | | B of A Operations | -812.80 | |
| | | | | | Consulting | 812.80 | -812.80 |
| TOTAL | | | | | | 812.80 | -812.80 |
| Check | 07/07/09 | 1026 | Brian A. Harper | | B of A Operations | -792.78 | |
| | | | | | Office Supplies | 792.78 | -792.78 |
| TOTAL | | | | | | 792.78 | -792.78 |
| Check | 07/06/09 | 1027 | Bud Johnson | | B of A Operations | -290.00 | |
| | | | | | Truck | 290.00 | -290.00 |
| TOTAL | | | | | | 290.00 | -290.00 |
| Check | 07/06/09 | 1028 | Robert Mills | | B of A Operations | -700.00 | |
| | | | | | Healthcare | 700.00 | -700.00 |
| TOTAL | | | | | | 700.00 | -700.00 |
| Check | 07/08/09 | 1029 | Arizona Trucking As... | | B of A Operations | -2,854.78 | |
| | | | | | Licenses and Permits | 2,854.78 | -2,854.78 |
| TOTAL | | | | | | 2,854.78 | -2,854.78 |
| Check | 07/08/09 | 1030 | Lynette Hinson | | B of A Operations | -700.00 | |
| | | | | | Healthcare | 700.00 | -700.00 |

# N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 700.00 | -700.00 |
| Check | 07/07/09 | 1031 | U.S Trustee | | B of A Operations | -325.00 | |
| | | | | | Miscellaneous | 325.00 | -325.00 |
| TOTAL | | | | | | 325.00 | -325.00 |
| Check | 07/13/09 | 1033 | Rush Truck Center | | B of A Operations | -1,941.55 | |
| | | | | | Truck | 1,941.55 | -1,941.55 |
| TOTAL | | | | | | 1,941.55 | -1,941.55 |
| Check | 07/03/09 | 1034 | Arizona Environment... | | B of A Operations | -1,100.18 | |
| | | | | | Rent | 1,100.18 | -1,100.18 |
| TOTAL | | | | | | 1,100.18 | -1,100.18 |
| Check | 07/24/09 | 1036 | Matthew Hinson | | B of A Operations | -1,700.00 | |
| | | | | | Partner Draws Matt | 1,700.00 | -1,700.00 |
| TOTAL | | | | | | 1,700.00 | -1,700.00 |
| Check | 07/31/09 | 1037 | Rush Truck Center | | B of A Operations | -3,900.00 | |
| | | | | | Truck | 3,900.00 | -3,900.00 |
| TOTAL | | | | | | 3,900.00 | -3,900.00 |
| Check | 07/28/09 | 1038 | Matthew Hinson | | B of A Operations | -2,500.00 | |
| | | | | | Partner Draws Matt | 2,500.00 | -2,500.00 |
| TOTAL | | | | | | 2,500.00 | -2,500.00 |
| Check | 07/31/09 | 1039 | Brian A. Harper | | B of A Operations | -475.00 | |
| | | | | | Payroll | 475.00 | -475.00 |
| TOTAL | | | | | | 475.00 | -475.00 |
| Check | 07/03/09 | 5003 | The Mahoney Group | | B of A Operations | -7,590.00 | |
| | | | | | Pre-Paid Insurance | 7,590.00 | -7,590.00 |
| TOTAL | | | | | | 7,590.00 | -7,590.00 |
| Check | 07/03/09 | 5005 | Waste Management | | B of A Operations | -324.02 | |
| | | | | | Landfill Fees | 324.02 | -324.02 |

# N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 324.02 | -324.02 |
| Check | 07/03/09 | 5006 | Waste Management | | B of A Operations | -1,927.88 | |
| | | | | | Landfill Fees | 1,927.88 | -1,927.88 |
| TOTAL | | | | | | 1,927.88 | -1,927.88 |
| Check | 07/03/09 | 5007 | Great Western Enter... | | B of A Operations | -2,250.00 | |
| | | | | | Trailer Lease | 2,250.00 | -2,250.00 |
| TOTAL | | | | | | 2,250.00 | -2,250.00 |
| Check | 07/28/09 | 5081 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | Miscellaneous | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 07/03/09 | 5119 | Rodolfo Sauceda | | B of A Payroll | -645.10 | |
| | | | | | Wages | 801.00 | -801.00 |
| | | | | | Taxes | 61.28 | -61.28 |
| | | | | | AZ Income Tax | -28.27 | 28.27 |
| | | | | | Federal Taxes (941/94... | -188.91 | 188.91 |
| TOTAL | | | | | | 645.10 | -645.10 |
| Check | 07/03/09 | 5120 | Manual Rojas | | B of A Payroll | -607.35 | |
| | | | | | Wages | 699.63 | -699.63 |
| | | | | | Taxes | 53.52 | -53.52 |
| | | | | | AZ Income Tax | -8.67 | 8.67 |
| | | | | | Federal Taxes (941/94... | -137.13 | 137.13 |
| TOTAL | | | | | | 607.35 | -607.35 |
| Check | 07/03/09 | 5121 | Kevin G. Moore | | B of A Payroll | -877.43 | |
| | | | | | Wages | 1,069.45 | -1,069.45 |
| | | | | | Taxes | 81.82 | -81.82 |
| | | | | | AZ Income Tax | -24.64 | 24.64 |
| | | | | | Federal Taxes (941/94... | -249.20 | 249.20 |
| TOTAL | | | | | | 877.43 | -877.43 |
| Check | 07/03/09 | 5122 | Rocky McGraw | | B of A Payroll | -740.19 | |
| | | | | | Wages | 801.50 | -801.50 |
| | | | | | Taxes | 111.00 | -111.00 |
| | | | | | Federal Unemployme... | -6.41 | 6.41 |
| | | | | | Federal Taxes (941/94... | -122.62 | 122.62 |
| | | | | | AZ Unemployment Tax | -43.28 | 43.28 |

# N-Route, LLC
# Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 740.19 | -740.19 |
| Check | 07/03/09 | 5123 | Danny T. Love | | B of A Payroll | -773.27 | |
| | | | | | Wages | 886.20 | -886.20 |
| | | | | | Taxes | 67.80 | -67.80 |
| | | | | | AZ Income Tax | -8.11 | 8.11 |
| | | | | | Federal Taxes (941/94... | -172.62 | 172.62 |
| TOTAL | | | | | | 773.27 | -773.27 |
| Check | 07/03/09 | 5124 | Thomas Kissinger | | B of A Payroll | -671.87 | |
| | | | | | Wages | 950.00 | -950.00 |
| | | | | | Taxes | 72.67 | -72.67 |
| | | | | | AZ Income Tax | -61.38 | 61.38 |
| | | | | | Federal Taxes (941/94... | -289.42 | 289.42 |
| TOTAL | | | | | | 671.87 | -671.87 |
| Check | 07/03/09 | 5125 | Gary L. Johnson | | B of A Payroll | -731.11 | |
| | | | | | Wages | 936.25 | -936.25 |
| | | | | | Taxes | 71.63 | -71.63 |
| | | | | | AZ Income Tax | -27.97 | 27.97 |
| | | | | | Federal Taxes (941/94... | -248.80 | 248.80 |
| TOTAL | | | | | | 731.11 | -731.11 |
| Check | 07/03/09 | 5126 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 07/03/09 | 5127 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 55.40 | -55.40 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Unemployme... | -3.20 | 3.20 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| | | | | | AZ Unemployment Tax | -21.60 | 21.60 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 07/03/09 | 5128 | Deanna M. Hartley | | B of A Payroll | -441.02 | |
| | | | | | Wages | 560.00 | -560.00 |
| | | | | | Taxes | 42.84 | -42.84 |
| | | | | | AZ Income Tax | -15.95 | 15.95 |

# N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| | | | | | Federal Taxes (941/94... | -145.87 | 145.87 |
| TOTAL | | | | | | 441.02 | -441.02 |
| **Check** | 07/03/09 | 5129 | **Tommy J. Hart** | | **B of A Payroll** | **-602.31** | |
| | | | | | Wages | 944.65 | -944.65 |
| | | | | | Taxes | 72.27 | -72.27 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -23.57 | 23.57 |
| | | | | | Federal Taxes (941/94... | -252.18 | 252.18 |
| TOTAL | | | | | | 602.31 | -602.31 |
| **Check** | 07/03/09 | 5130 | **Teddy L. Hart** | | **B of A Payroll** | **-758.11** | |
| | | | | | Wages | 897.75 | -897.75 |
| | | | | | Taxes | 68.68 | -68.68 |
| | | | | | AZ Income Tax | -12.75 | 12.75 |
| | | | | | Federal Taxes (941/94... | -195.57 | 195.57 |
| TOTAL | | | | | | 758.11 | -758.11 |
| **Check** | 07/03/09 | 5131 | **Brian A. Harper** | | **B of A Payroll** | **-790.21** | |
| | | | | | Wages | 950.00 | -950.00 |
| | | | | | Taxes | 72.67 | -72.67 |
| | | | | | AZ Income Tax | -19.48 | 19.48 |
| | | | | | Federal Taxes (941/94... | -212.98 | 212.98 |
| TOTAL | | | | | | 790.21 | -790.21 |
| **Check** | 07/03/09 | 5132 | **Patrick M. Corrigan** | | **B of A Payroll** | **-527.13** | |
| | | | | | Wages | 655.20 | -655.20 |
| | | | | | Taxes | 50.13 | -50.13 |
| | | | | | AZ Income Tax | -14.00 | 14.00 |
| | | | | | Federal Taxes (941/94... | -164.20 | 164.20 |
| TOTAL | | | | | | 527.13 | -527.13 |
| **Check** | 07/03/09 | 5133 | **Michael J. Allard** | | **B of A Payroll** | **-900.82** | |
| | | | | | Wages | 975.45 | -975.45 |
| | | | | | Taxes | 79.96 | -79.96 |
| | | | | | Federal Unemployme... | -0.69 | 0.69 |
| | | | | | Federal Taxes (941/94... | -149.26 | 149.26 |
| | | | | | AZ Unemployment Tax | -4.64 | 4.64 |
| TOTAL | | | | | | 900.82 | -900.82 |
| **Check** | 07/06/09 | 5136 | **Clearinghouse** | | **B of A Payroll** | **-416.58** | |
| | | | | | Miscellaneous | 416.58 | -416.58 |

**N-Route, LLC**
**Check Detail**
July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| TOTAL | | | | | | 416.58 | -416.58 |
| | | | | | | | |
| Check | 07/10/09 | 5137 | Patrick M. Corrigan | | B of A Payroll | -524.27 | |
| | | | | | Wages | 651.35 | -651.35 |
| | | | | | Taxes | 49.83 | -49.83 |
| | | | | | AZ Income Tax | -13.88 | 13.88 |
| | | | | | Federal Taxes (941/94... | -163.03 | 163.03 |
| TOTAL | | | | | | 524.27 | -524.27 |
| | | | | | | | |
| Check | 07/10/09 | 5138 | Brian A. Harper | | B of A Payroll | -790.20 | |
| | | | | | Wages | 950.00 | -950.00 |
| | | | | | Taxes | 72.68 | -72.68 |
| | | | | | AZ Income Tax | -19.48 | 19.48 |
| | | | | | Federal Taxes (941/94... | -213.00 | 213.00 |
| TOTAL | | | | | | 790.20 | -790.20 |
| | | | | | | | |
| Check | 07/10/09 | 5139 | Teddy L. Hart | | B of A Payroll | -692.49 | |
| | | | | | Wages | 809.15 | -809.15 |
| | | | | | Taxes | 61.90 | -61.90 |
| | | | | | AZ Income Tax | -9.84 | 9.84 |
| | | | | | Federal Taxes (941/94... | -168.72 | 168.72 |
| TOTAL | | | | | | 692.49 | -692.49 |
| | | | | | | | |
| Check | 07/10/09 | 5140 | Tommy J. Hart | | B of A Payroll | -64.64 | |
| | | | | | Wages | 140.00 | -140.00 |
| | | | | | Taxes | 10.71 | -10.71 |
| | | | | | 00055853900/N | -64.65 | 64.65 |
| | | | | | Federal Taxes (941/94... | -21.42 | 21.42 |
| TOTAL | | | | | | 64.64 | -64.64 |
| | | | | | | | |
| Check | 07/10/09 | 5141 | Deanna M. Hartley | | B of A Payroll | -601.06 | |
| | | | | | Wages | 795.20 | -795.20 |
| | | | | | Taxes | 60.84 | -60.84 |
| | | | | | AZ Income Tax | -27.92 | 27.92 |
| | | | | | Federal Taxes (941/94... | -227.06 | 227.06 |
| TOTAL | | | | | | 601.06 | -601.06 |
| | | | | | | | |
| Check | 07/10/09 | 5142 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 55.40 | -55.40 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Unemployme... | -3.20 | 3.20 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |

### N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| | | | | | AZ Unemployment Tax | -21.60 | 21.60 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 07/10/09 | 5143 | Richard W. Hinson | | **B of A Payroll** | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 07/10/09 | 5144 | Gary L. Johnson | | **B of A Payroll** | -670.33 | |
| | | | | | Wages | 958.15 | -958.15 |
| | | | | | Taxes | 73.30 | -73.30 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -29.42 | 29.42 |
| | | | | | Federal Taxes (941/94... | -257.62 | 257.62 |
| TOTAL | | | | | | 670.33 | -670.33 |
| Check | 07/10/09 | 5145 | Thomas Kissinger | | **B of A Payroll** | -671.86 | |
| | | | | | Wages | 950.00 | -950.00 |
| | | | | | Taxes | 72.68 | -72.68 |
| | | | | | AZ Income Tax | -61.38 | 61.38 |
| | | | | | Federal Taxes (941/94... | -289.44 | 289.44 |
| TOTAL | | | | | | 671.86 | -671.86 |
| Check | 07/10/09 | 5146 | Danny T. Love | | **B of A Payroll** | -910.56 | |
| | | | | | Wages | 1,071.54 | -1,071.54 |
| | | | | | Taxes | 81.96 | -81.96 |
| | | | | | AZ Income Tax | -14.20 | 14.20 |
| | | | | | Federal Taxes (941/94... | -228.74 | 228.74 |
| TOTAL | | | | | | 910.56 | -910.56 |
| Check | 07/10/09 | 5147 | Rocky McGraw | | **B of A Payroll** | -385.77 | |
| | | | | | Wages | 417.72 | -417.72 |
| | | | | | Taxes | 56.04 | -56.04 |
| | | | | | Federal Unemployme... | -3.11 | 3.11 |
| | | | | | Federal Taxes (941/94... | -63.90 | 63.90 |
| | | | | | AZ Unemployment Tax | -20.98 | 20.98 |
| TOTAL | | | | | | 385.77 | -385.77 |
| Check | 07/10/09 | 5148 | Kevin G. Moore | | **B of A Payroll** | -774.47 | |
| | | | | | Wages | 928.45 | -928.45 |
| | | | | | Taxes | 71.02 | -71.02 |

**N-Route, LLC**
# Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| | | | | | AZ Income Tax | -18.55 | 18.55 |
| | | | | | Federal Taxes (941/94... | -206.45 | 206.45 |
| TOTAL | | | | | | 774.47 | -774.47 |
| Check | 07/10/09 | 5149 | Manual Rojas | | B of A Payroll | -586.93 | |
| | | | | | Wages | 671.66 | -671.66 |
| | | | | | Taxes | 51.38 | -51.38 |
| | | | | | AZ Income Tax | -7.46 | 7.46 |
| | | | | | Federal Taxes (941/94... | -128.65 | 128.65 |
| TOTAL | | | | | | 586.93 | -586.93 |
| Check | 07/10/09 | 5150 | Rodolfo Sauceda | | B of A Payroll | -587.63 | |
| | | | | | Wages | 720.00 | -720.00 |
| | | | | | Taxes | 55.08 | -55.08 |
| | | | | | AZ Income Tax | -23.09 | 23.09 |
| | | | | | Federal Taxes (941/94... | -164.36 | 164.36 |
| TOTAL | | | | | | 587.63 | -587.63 |
| Check | 07/17/09 | 5151 | Patrick M. Corrigan | | B of A Payroll | -1,045.41 | |
| | | | | | Wages | 1,478.53 | -1,478.53 |
| | | | | | Taxes | 113.10 | -113.10 |
| | | | | | AZ Income Tax | -57.49 | 57.49 |
| | | | | | Federal Taxes (941/94... | -488.73 | 488.73 |
| TOTAL | | | | | | 1,045.41 | -1,045.41 |
| Check | 07/17/09 | 5152 | Brian A. Harper | | B of A Payroll | -790.21 | |
| | | | | | Wages | 950.00 | -950.00 |
| | | | | | Taxes | 72.67 | -72.67 |
| | | | | | AZ Income Tax | -19.48 | 19.48 |
| | | | | | Federal Taxes (941/94... | -212.98 | 212.98 |
| TOTAL | | | | | | 790.21 | -790.21 |
| Check | 07/17/09 | 5153 | Teddy L. Hart | | B of A Payroll | -502.03 | |
| | | | | | Wages | 552.00 | -552.00 |
| | | | | | Taxes | 42.23 | -42.23 |
| | | | | | AZ Income Tax | -1.39 | 1.39 |
| | | | | | Federal Taxes (941/94... | -90.81 | 90.81 |
| TOTAL | | | | | | 502.03 | -502.03 |
| Check | 07/17/09 | 5154 | Tommy J. Hart | | B of A Payroll | -366.16 | |
| | | | | | Wages | 608.00 | -608.00 |
| | | | | | Taxes | 46.50 | -46.50 |
| | | | | | 00055853900/N | -138.86 | 138.86 |

# N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | AZ Income Tax | -10.15 | 10.15 |
| | | | | | Federal Taxes (941/94... | -139.33 | 139.33 |
| TOTAL | | | | | | 366.16 | -366.16 |
| | | | | | | | |
| Check | 07/17/09 | 5155 | Deanna M. Hartley | | B of A Payroll | -441.02 | |
| | | | | | | | |
| | | | | | Wages | 560.00 | -560.00 |
| | | | | | Taxes | 42.84 | -42.84 |
| | | | | | AZ Income Tax | -15.95 | 15.95 |
| | | | | | Federal Taxes (941/94... | -145.87 | 145.87 |
| TOTAL | | | | | | 441.02 | -441.02 |
| | | | | | | | |
| Check | 07/17/09 | 5156 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | | | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 55.40 | -55.40 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Unemployme... | -3.20 | 3.20 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| | | | | | AZ Unemployment Tax | -21.60 | 21.60 |
| TOTAL | | | | | | 356.22 | -356.22 |
| | | | | | | | |
| Check | 07/17/09 | 5157 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | | | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| | | | | | | | |
| Check | 07/17/09 | 5158 | Gary L. Johnson | | B of A Payroll | -624.94 | |
| | | | | | | | |
| | | | | | Wages | 883.40 | -883.40 |
| | | | | | Taxes | 67.58 | -67.58 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -24.47 | 24.47 |
| | | | | | Federal Taxes (941/94... | -227.49 | 227.49 |
| TOTAL | | | | | | 624.94 | -624.94 |
| | | | | | | | |
| Check | 07/17/09 | 5159 | Thomas Kissinger | | B of A Payroll | -983.72 | |
| | | | | | | | |
| | | | | | Wages | 1,517.99 | -1,517.99 |
| | | | | | Taxes | 116.12 | -116.12 |
| | | | | | AZ Income Tax | -124.92 | 124.92 |
| | | | | | Federal Taxes (941/94... | -525.47 | 525.47 |
| TOTAL | | | | | | 983.72 | -983.72 |
| | | | | | | | |
| Check | 07/17/09 | 5160 | Danny T. Love | | B of A Payroll | -1,013.97 | |

# N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| | | | | | Wages | 1,211.19 | -1,211.19 |
| | | | | | Taxes | 92.67 | -92.67 |
| | | | | | AZ Income Tax | -18.78 | 18.78 |
| | | | | | Federal Taxes (941/94... | -271.11 | 271.11 |
| TOTAL | | | | | | 1,013.97 | -1,013.97 |
| Check | 07/17/09 | 5161 | Rocky McCraw | | B of A Payroll | -779.02 | |
| | | | | | Wages | 843.56 | -843.56 |
| | | | | | Taxes | 64.54 | -64.54 |
| | | | | | Federal Taxes (941/94... | -129.08 | 129.08 |
| TOTAL | | | | | | 779.02 | -779.02 |
| Check | 07/17/09 | 5162 | Kevin G. Moore | | B of A Payroll | -931.73 | |
| | | | | | Wages | 1,143.80 | -1,143.80 |
| | | | | | Taxes | 87.51 | -87.51 |
| | | | | | AZ Income Tax | -27.85 | 27.85 |
| | | | | | Federal Taxes (941/94... | -271.73 | 271.73 |
| TOTAL | | | | | | 931.73 | -931.73 |
| Check | 07/17/09 | 5163 | Manual Rojas | | B of A Payroll | -748.63 | |
| | | | | | Wages | 893.07 | -893.07 |
| | | | | | Taxes | 68.32 | -68.32 |
| | | | | | AZ Income Tax | -17.02 | 17.02 |
| | | | | | Federal Taxes (941/94... | -195.74 | 195.74 |
| TOTAL | | | | | | 748.63 | -748.63 |
| Check | 07/17/09 | 5164 | Rodolfo Sauceda | | B of A Payroll | -913.92 | |
| | | | | | Wages | 1,179.83 | -1,179.83 |
| | | | | | Taxes | 90.26 | -90.26 |
| | | | | | AZ Income Tax | -52.47 | 52.47 |
| | | | | | Federal Taxes (941/94... | -303.70 | 303.70 |
| TOTAL | | | | | | 913.92 | -913.92 |
| Check | 07/19/09 | 5165 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | Miscellaneous | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 07/24/09 | 5166 | Michael J. Allard | | B of A Payroll | -387.87 | |
| | | | | | Wages | 420.00 | -420.00 |
| | | | | | Taxes | 32.13 | -32.13 |
| | | | | | Federal Taxes (941/94... | -64.26 | 64.26 |
| TOTAL | | | | | | 387.87 | -387.87 |

# N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 07/24/09 | 5167 | Patrick M. Corrigan | | B of A Payroll | -904.51 | |
| | | | | | Wages | 1,243.20 | -1,243.20 |
| | | | | | Taxes | 95.10 | -95.10 |
| | | | | | AZ Income Tax | -43.76 | 43.76 |
| | | | | | Federal Taxes (941/94... | -390.03 | 390.03 |
| TOTAL | | | | | | 904.51 | -904.51 |
| Check | 07/24/09 | 5168 | Brian A. Harper | | B of A Payroll | -790.20 | |
| | | | | | Wages | 950.00 | -950.00 |
| | | | | | Taxes | 72.68 | -72.68 |
| | | | | | AZ Income Tax | -19.48 | 19.48 |
| | | | | | Federal Taxes (941/94... | -213.00 | 213.00 |
| TOTAL | | | | | | 790.20 | -790.20 |
| Check | 07/24/09 | 5169 | Teddy L. Hart | | B of A Payroll | -851.61 | |
| | | | | | Wages | 1,024.00 | -1,024.00 |
| | | | | | Taxes | 78.34 | -78.34 |
| | | | | | AZ Income Tax | -16.90 | 16.90 |
| | | | | | Federal Taxes (941/94... | -233.83 | 233.83 |
| TOTAL | | | | | | 851.61 | -851.61 |
| Check | 07/24/09 | 5170 | Tommy J. Hart | | B of A Payroll | -631.59 | |
| | | | | | Wages | 992.00 | -992.00 |
| | | | | | Taxes | 75.90 | -75.90 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -26.17 | 26.17 |
| | | | | | Federal Taxes (941/94... | -271.28 | 271.28 |
| TOTAL | | | | | | 631.59 | -631.59 |
| Check | 07/24/09 | 5171 | Deanna M. Hartley | | B of A Payroll | -788.59 | |
| | | | | | Wages | 1,104.00 | -1,104.00 |
| | | | | | Taxes | 84.45 | -84.45 |
| | | | | | AZ Income Tax | -48.38 | 48.38 |
| | | | | | Federal Taxes (941/94... | -351.48 | 351.48 |
| TOTAL | | | | | | 788.59 | -788.59 |
| Check | 07/24/09 | 5172 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 55.40 | -55.40 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Unemployme... | -3.20 | 3.20 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| | | | | | AZ Unemployment Tax | -21.60 | 21.60 |

# N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 07/24/09 | 5173 | Richard W. Hinson | | **B of A Payroll** | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 07/24/09 | 5174 | Gary L. Johnson | | **B of A Payroll** | -709.90 | |
| | | | | | Wages | 1,023.31 | -1,023.31 |
| | | | | | Taxes | 78.28 | -78.28 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -33.74 | 33.74 |
| | | | | | Federal Taxes (941/94... | -283.87 | 283.87 |
| TOTAL | | | | | | 709.90 | -709.90 |
| Check | 07/24/09 | 5175 | Thomas Kissinger | | **B of A Payroll** | -606.77 | |
| | | | | | Wages | 835.20 | -835.20 |
| | | | | | Taxes | 63.90 | -63.90 |
| | | | | | AZ Income Tax | -49.15 | 49.15 |
| | | | | | Federal Taxes (941/94... | -243.18 | 243.18 |
| TOTAL | | | | | | 606.77 | -606.77 |
| Check | 07/24/09 | 5176 | Danny T. Love | | **B of A Payroll** | -986.83 | |
| | | | | | Wages | 1,174.53 | -1,174.53 |
| | | | | | Taxes | 89.85 | -89.85 |
| | | | | | AZ Income Tax | -17.58 | 17.58 |
| | | | | | Federal Taxes (941/94... | -259.97 | 259.97 |
| TOTAL | | | | | | 986.83 | -986.83 |
| Check | 07/24/09 | 5177 | Rocky McCraw | | **B of A Payroll** | -594.65 | |
| | | | | | Wages | 643.90 | -643.90 |
| | | | | | Taxes | 49.25 | -49.25 |
| | | | | | Federal Taxes (941/94... | -98.50 | 98.50 |
| TOTAL | | | | | | 594.65 | -594.65 |
| Check | 07/24/09 | 5178 | Kevin G. Moore | | **B of A Payroll** | -943.07 | |
| | | | | | Wages | 1,159.34 | -1,159.34 |
| | | | | | Taxes | 88.69 | -88.69 |
| | | | | | AZ Income Tax | -28.53 | 28.53 |
| | | | | | Federal Taxes (941/94... | -276.43 | 276.43 |

# N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| TOTAL | | | | | | 943.07 | -943.07 |
| Check | 07/24/09 | 5179 | Manual Rojas | | B of A Payroll | -575.93 | |
| | | | | | Wages | 656.60 | -656.60 |
| | | | | | Taxes | 50.23 | -50.23 |
| | | | | | AZ Income Tax | -6.81 | 6.81 |
| | | | | | Federal Taxes (941/94... | -124.09 | 124.09 |
| TOTAL | | | | | | 575.93 | -575.93 |
| Check | 07/24/09 | 5180 | Rodolfo Sauceda | | B of A Payroll | -873.98 | |
| | | | | | Wages | 1,123.52 | -1,123.52 |
| | | | | | Taxes | 85.94 | -85.94 |
| | | | | | AZ Income Tax | -48.87 | 48.87 |
| | | | | | Federal Taxes (941/94... | -286.61 | 286.61 |
| TOTAL | | | | | | 873.98 | -873.98 |
| Check | 07/28/09 | 5182 | National Payment Ce... | | B of A Payroll | -222.24 | |
| | | | | | payroll liability | 222.24 | -222.24 |
| TOTAL | | | | | | 222.24 | -222.24 |
| Check | 07/31/09 | 5183 | Michael J. Allard | | B of A Payroll | -997.38 | |
| | | | | | Wages | 1,080.00 | -1,080.00 |
| | | | | | Taxes | 82.62 | -82.62 |
| | | | | | Federal Taxes (941/94... | -165.24 | 165.24 |
| TOTAL | | | | | | 997.38 | -997.38 |
| Check | 07/31/09 | 5184 | Patrick M. Corrigan | | B of A Payroll | -887.82 | |
| | | | | | Wages | 1,216.25 | -1,216.25 |
| | | | | | Taxes | 93.05 | -93.05 |
| | | | | | AZ Income Tax | -42.29 | 42.29 |
| | | | | | Federal Taxes (941/94... | -379.19 | 379.19 |
| TOTAL | | | | | | 887.82 | -887.82 |
| Check | 07/31/09 | 5185 | Teddy L. Hart | | B of A Payroll | -533.14 | |
| | | | | | Wages | 594.00 | -594.00 |
| | | | | | Taxes | 45.44 | -45.44 |
| | | | | | AZ Income Tax | -2.77 | 2.77 |
| | | | | | Federal Taxes (941/94... | -103.53 | 103.53 |
| TOTAL | | | | | | 533.14 | -533.14 |
| Check | 07/31/09 | 5186 | Tommy J. Hart | | B of A Payroll | -557.27 | |

# N-Route, LLC
# Check Detail
## July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Wages | 871.86 | -871.86 |
| | | | | | Taxes | 66.69 | -66.69 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -19.59 | 19.59 |
| | | | | | Federal Taxes (941/94... | -222.83 | 222.83 |
| TOTAL | | | | | | 557.27 | -557.27 |
| Check | 07/31/09 | 5187 | Deanna M. Hartley | | B of A Payroll | -675.28 | |
| | | | | | Wages | 917.44 | -917.44 |
| | | | | | Taxes | 70.20 | -70.20 |
| | | | | | AZ Income Tax | -36.02 | 36.02 |
| | | | | | Federal Taxes (941/94... | -276.34 | 276.34 |
| TOTAL | | | | | | 675.28 | -675.28 |
| Check | 07/31/09 | 5188 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 43.00 | -43.00 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Unemployme... | -1.60 | 1.60 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| | | | | | AZ Unemployment Tax | -10.80 | 10.80 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 07/31/09 | 5189 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 07/31/09 | 5190 | Gary L. Johnson | | B of A Payroll | -671.60 | |
| | | | | | Wages | 960.24 | -960.24 |
| | | | | | Taxes | 73.46 | -73.46 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -29.56 | 29.56 |
| | | | | | Federal Taxes (941/94... | -258.46 | 258.46 |
| TOTAL | | | | | | 671.60 | -671.60 |
| Check | 07/31/09 | 5191 | Thomas Kissinger | | B of A Payroll | -695.69 | |
| | | | | | Wages | 992.00 | -992.00 |
| | | | | | Taxes | 75.88 | -75.88 |
| | | | | | AZ Income Tax | -65.85 | 65.85 |
| | | | | | Federal Taxes (941/94... | -306.34 | 306.34 |
| TOTAL | | | | | | 695.69 | -695.69 |

# N-Route, LLC
## Check Detail
### July 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| Check | 07/31/09 | 5192 | Danny T. Love | | B of A Payroll | -873.57 | |
| | | | | | Wages | 1,021.58 | -1,021.58 |
| | | | | | Taxes | 78.14 | -78.14 |
| | | | | | AZ Income Tax | -12.55 | 12.55 |
| | | | | | Federal Taxes (941/94... | -213.60 | 213.60 |
| TOTAL | | | | | | 873.57 | -873.57 |
| Check | 07/31/09 | 5193 | Rocky McCraw | | B of A Payroll | -661.21 | |
| | | | | | Wages | 715.98 | -715.98 |
| | | | | | Taxes | 54.77 | -54.77 |
| | | | | | Federal Taxes (941/94... | -109.54 | 109.54 |
| TOTAL | | | | | | 661.21 | -661.21 |
| Check | 07/31/09 | 5194 | Kevin G. Moore | | B of A Payroll | -953.20 | |
| | | | | | Wages | 1,173.19 | -1,173.19 |
| | | | | | Taxes | 89.75 | -89.75 |
| | | | | | AZ Income Tax | -29.12 | 29.12 |
| | | | | | Federal Taxes (941/94... | -280.62 | 280.62 |
| TOTAL | | | | | | 953.20 | -953.20 |
| Check | 07/31/09 | 5195 | Manual Rojas | | B of A Payroll | -596.72 | |
| | | | | | Wages | 685.07 | -685.07 |
| | | | | | Taxes | 52.41 | -52.41 |
| | | | | | AZ Income Tax | -8.04 | 8.04 |
| | | | | | Federal Taxes (941/94... | -132.72 | 132.72 |
| TOTAL | | | | | | 596.72 | -596.72 |
| Check | 07/31/09 | 5196 | Rodolfo Sauceda | | B of A Payroll | -535.60 | |
| | | | | | Wages | 646.70 | -646.70 |
| | | | | | Taxes | 49.48 | -49.48 |
| | | | | | AZ Income Tax | -18.41 | 18.41 |
| | | | | | Federal Taxes (941/94... | -142.17 | 142.17 |
| TOTAL | | | | | | 535.60 | -535.60 |



**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

01333 E01 SCM999 I1 3  0

N-ROUTE, LLC
OPERATIONS ACCT
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

### Customer Service information
### www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

### Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  OPERATIONS ACCT

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4665 | Statement Beginning Balance | $13,044.40 |
| Statement Period | 07/01/09 through 07/31/09 | Amount of Deposits/Credits | $145,540.64 |
| Number of Deposits/Credits | 38 | Amount of Withdrawals/Debits | $146,912.55 |
| Number of Withdrawals/Debits | 92 | Statement Ending Balance | $11,672.49 |
| Number of Deposited Items | 17 | | |
| Number of Days in Cycle | 31 | Average Ledger Balance | $7,164.54 |
| | | Service Charge | $0.00 |

**Congratulations! You have had 21 qualifying Bank of America Small Business Check Card transaction(s) post to your account during the previous monthly statement period. You have successfully achieved your target and the monthly maintenance fee on your business checking account has been waived.**

N-ROUTE, LLC
OPERATIONS ACCT

## Deposits and Credits

| Date Posted | Amount ($) Description | Bank Reference |
|---|---|---|
| 07/01 | 1,641.13 Uti Transport So Des:Comchek Dd ID:1561031180 Indn:N Route Llc          Co ID:1620813252 Ppd | 902581006208271 |
| 07/02 | 22,487.09 BkofAmerica ATM 07/02 #000006506 Deposit Fry'S-35Th Ave &   Phoenix        AZ | 917807020006506 |
| 07/02 | 1,698.25 BkofAmerica ATM 07/02 #000008219 Deposit Lake Pleasant To   Peoria        AZ | 917807020008219 |
| 07/03 | 1,100.00 Counter Credit | 813003150271404 |
| 07/03 | 689.50 C H Robinson      Des:Chrobinson ID:C H Robinson Wo Indn:Nroute Llc          Co ID:1410680048 Ctx Additional Information Is Available For This Pmt. Contact A Treasury Sales Officer For Assistance. | 902583005755822 |
| 07/06 | 240.26 CheckCard  0702 AT&T Sm09 5444 Glendale      AZ 74493989184982958208431 | 917407020196414 |
| 07/07 | 1,323.00 Jh Rose          Des:Payments  ID:Nroupeaz Indn:N-Route, Llc          Co ID:9988817001 Ccd Pmt Info: | 902588004622713 |
| 07/07 | 1,110.00 Pioneer Transfer Des:Payments   ID:576 Indn:N-Route, Llc          Co ID:xxxxx3158  Ccd Pmt Info: | 902587012576524 |
| 07/08 | 6,365.39 Uti Transport So Des:Comchek Dd ID:1561031180 Indn:N Route Llc          Co ID:1620813252 Ppd | 902588007561059 |
| 07/09 | 13,531.63 BkofAmerica ATM 07/09 #000001207 Deposit Maryvale          Phoenix        AZ | 917807090001207 |
| 07/10 | 3,000.00 Deposit | 813003150032691 |
| 07/13 | 4,076.50 Deposit | 813003250999675 |
| 07/13 | 1,139.75 Total Quality Lo Des:Payables   ID:11454002 Indn:Nroute Llc (AZ)         Co ID:1311539345 Ppd | 902591009363222 |
| 07/13 | 814.03 Uti Transport So Des:Comchek Dd ID:1561031180 Indn:N Route Llc          Co ID:1620813252 Ppd | 902591009487830 |
| 07/13 | 70.26 Verizon Wrls W  07/13 #000378308 Refund Verizon Wrls W234 Peoria         AZ | 917807130378308 |
| 07/14 | 1,009.63 C H Robinson      Des:Chrobinson ID:C H Robinson Wo Indn:Nroute Llc          Co ID:1410680048 Ctx Additional Information Is Available For This Pmt. Contact A Treasury Sales Officer For Assistance. | 902595004753936 |
| 07/15 | 683.00 Uti Transport So Des:Comchek Dd ID:1561031180 Indn:N Route Llc          Co ID:1620813252 Ppd | 902596009410955 |
| 07/16 | 18,980.49 BkofAmerica ATM 07/16 #000003205 Deposit Maryvale          Phoenix        AZ | 917807160003205 |
| 07/17 | 1,400.00 Deposit | 813003150932398 |
| 07/20 | 1,025.00 Deposit | 813003150117211 |
| 07/21 | 791.00 Deposit | 813003150372384 |
| 07/21 | 614.13 Uti Transport So Des:Comchek Dd ID:1561031180 Indn:N Route Llc          Co ID:1620813252 Ppd | 902501006505408 |
| 07/22 | 4,750.00 BkofAmerica ATM 07/22 #000006184 Deposit Lake Pleasant To   Peoria        AZ | 917807220006184 |
| 07/22 | 1,099.50 Uti Transport So Des:Comchek Dd ID:1561031180 Indn:N Route Llc          Co ID:1620813252 Ppd | 902502010122593 |
| 07/22 | 492.50 C H Robinson      Des:Chrobinson ID:C H Robinson Wo Indn:Nroute Llc          Co ID:1410680048 Ctx Additional Information Is Available For This Pmt. Contact A Treasury Sales Officer For Assistance. | 902502010132875 |
| 07/23 | 17,527.21 BkofAmerica ATM 07/23 #000008445 Deposit Maryvale          Phoenix        AZ | 917807230008445 |

N-ROUTE, LLC
OPERATIONS ACCT

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/23 | 1,100.00 | BkofAmerica ATM 07/23 #000006426 Deposit<br>Lake Pleasant To   Peoria       AZ | 917807230006426 |
| 07/23 | 780.00 | Crst Inc.       Des:Payroll     ID:V466O<br>Indn:N Route Llc        Co ID:1420750182 Ppd | 902503003421915 |
| 07/27 | 3,322.25 | Total Quality Lo Des:Payables   ID:11454002<br>Indn:Nroute Llc (AZ)        Co ID:1311539345 Ppd | 902505010173047 |
| 07/27 | 3,053.50 | C H Robinson     Des:Chrobinson ID:C H Robinson Wo<br>Indn:Nroute Llc        Co ID:1410680048 Ctx<br>Additional Information Is Available For This Pmt.<br>Contact A Treasury Sales Officer For Assistance. | 902505010313954 |
| 07/27 | 1,552.00 | Meadow Lark       Des:ACH       ID:xxxxx8320<br>Indn:N-Route Llc        Co ID:1810433133 Ccd | 902504006783062 |
| 07/28 | 2,413.25 | C H Robinson     Des:Chrobinson ID:C H Robinson Wo<br>Indn:Nroute Llc        Co ID:1410680048 Ctx<br>Additional Information Is Available For This Pmt.<br>Contact A Treasury Sales Officer For Assistance. | 902509005246127 |
| 07/29 | 1,614.00 | Uti Transport So Des:Comchek Dd ID:1561031180<br>Indn:N Route Llc        Co ID:1620813252 Ppd | 902510009019540 |
| 07/30 | 15,644.53 | BkofAmerica ATM 07/30 #000002835 Deposit<br>Maryvale       Phoenix       AZ | 917807300002835 |
| 07/30 | 1,560.00 | Crst Inc.       Des:Payroll     ID:V466O<br>Indn:N Route Llc        Co ID:1420750182 Ppd | 902510013347988 |
| 07/30 | 1,200.00 | BkofAmerica ATM 07/30 #000008079 Deposit<br>Lake Pleasant To   Peoria       AZ | 917807300008079 |
| 07/31 | 3,191.80 | Uti Transport So Des:Comchek Dd ID:1561031180<br>Indn:N Route Llc        Co ID:1620813252 Ppd | 902512008967898 |
| 07/31 | 2,450.00 | Deposit | 813003150733735 |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1025 | 812.80 | 07/06 | 813008692246217 | 1034 | 1,100.18 | 07/17 | 813001582799984 |
| 1026 | 792.78 | 07/06 | 813008392520630 | 1036* | 1,700.00 | 07/24 | 813003150800895 |
| 1027 | 290.00 | 07/06 | 813008692520637 | 1038* | 2,500.00 | 07/28 | 813003150177788 |
| 1028 | 700.00 | 07/22 | 813009892252681 | 5003* | 7,590.00 | 07/08 | 813004592692369 |
| 1029 | 2,854.78 | 07/09 | 813006392304792 | 5005* | 324.02 | 07/03 | 813009992699269 |
| 1030 | 700.00 | 07/07 | 813003250289138 | 5006 | 1,927.88 | 07/03 | 813009992699270 |
| 1031 | 325.00 | 07/13 | 813006792312144 | 5007 | 2,250.00 | 07/03 | 813004492271951 |
| 1033* | 1,941.55 | 07/14 | 813003250161294 | 5008 | 7,590.00 | 07/03 | 813006892208777 |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/01 | 15.00 | Online Banking transfer to Sav 4678<br>Confirmation# 1648477668 | 957207017578273 |
| 07/01 | 14.00 | Online Banking transfer to Sav 4678<br>Confirmation# 4748458740 | 957107017563619 |
| 07/01 | 2,112.06 | Tab       Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171 Ccd | 902581005723280 |

N-ROUTE, LLC
OPERATIONS ACCT

Account Number 4570 1594 4665

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/02 | 2,695.99 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902582010974928 |
| 07/03 | 10,000.00 | Online Banking transfer to Chk 4652 Confirmation# 1863764760 | 957207037521931 |
| 07/03 | 4,053.20 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902583005366682 |
| 07/07 | 1,525.58 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902587013624478 |
| 07/08 | 2,247.76 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902588007464399 |
| 07/08 | 856.14 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902588007465575 |
| 07/08 | 368.65 | Waste Management Bill Payment | 943207080005009 |
| 07/09 | 2,216.02 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902589011731358 |
| 07/10 | 8,200.00 | Online Banking transfer to Chk 4652 Confirmation# 6823742356 | 957307107507717 |
| 07/10 | 1,725.66 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902590005698761 |
| 07/13 | 3,064.45 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902591009363267 |
| 07/14 | 2,230.50 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902594014475093 |
| 07/15 | 1,717.67 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902595009075418 |
| 07/16 | 2,457.34 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902596013328369 |
| 07/17 | 10,000.00 | Online Banking transfer to Chk 4652 Confirmation# 6983789302 | 957307177548250 |
| 07/17 | 4,609.71 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902597007609942 |
| 07/20 | 2,770.75 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902598010967691 |
| 07/21 | 2,460.02 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902501005816262 |
| 07/22 | 6,319.88 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902502009857741 |
| 07/23 | 35.00 | Overdraft Item Fee For Activity Of 07-22 Electronic Transaction | 954307220003700 |
| 07/23 | 35.00 | Overdraft Item Fee For Activity Of 07-22 Check #0000001028 | 954307220003699 |
| 07/23 | 440.21 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902503003564725 |
| 07/24 | 11,000.00 | Online Banking transfer to Chk 4652 Confirmation# 2346263481 | 957207247561622 |
| 07/24 | 2,275.43 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902504007285228 |
| 07/27 | 2,662.98 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902505010168193 |
| 07/28 | 1,945.86 | Tab     Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc     Co ID:xxxxx0171 Ccd | 902508004858775 |
| 07/29 | 360.00 | Online Banking transfer to Chk 4652 Confirmation# 6688038614 | 957307297549116 |

H

N-ROUTE, LLC
OPERATIONS ACCT

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/29 | 4,594.98 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc         Co ID:xxxxx0171  Ccd | 902509008753050 |
| 07/30 | 3,193.53 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc         Co ID:xxxxx0171  Ccd | 902510013401658 |
| 07/31 | 9,500.00 | Online Banking transfer to Chk 4652 Confirmation# 6505336789 | 957307317577941 |
| 07/31 | 2,101.79 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc         Co ID:xxxxx0171  Ccd | 902512009287120 |

**Card Account # 4635 8800 0345 0392:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/01 | 414.49 | Verizon Wrls W  07/01 #000051916 Purchase | 917807010051916 |
| 07/02 | 21.41 | CheckCard  0701 Fedex 869233170078 | 917407010206808 |
| 07/03 | 94.56 | Samsclub #4955  07/03 #000253990 Purchase | 917807030253990 |
| 07/03 | 29.60 | CheckCard  0702 Pitney Bowes Invoice | 917407020041976 |
| 07/03 | 21.61 | CheckCard  0702 Pitney Bowes Invoice | 917407020041978 |
| 07/03 | 21.61 | CheckCard  0702 Pitney Bowes Invoice | 917407020041979 |
| 07/06 | 292.40 | CheckCard  0703 Rtc Phoenix | 917407030406983 |
| 07/06 | 102.47 | CheckCard  0703 Rtc Phoenix | 917407030407024 |
| 07/06 | 59.55 | CheckCard  0703 Rtc Phoenix | 917407030407052 |
| 07/06 | 31.57 | CheckCard  0703 Tcs*freight Matching | 917407030046528 |
| 07/06 | 22.17 | CheckCard  0705 Fedex 866576868837 | 917407050144176 |
| 07/08 | 50.00 | CheckCard  0707 Abandoned Vehicles | 917407070384198 |
| 07/09 | 354.30 | CheckCard  0708 Rtc Phoenix | 917407080350273 |
| 07/09 | 23.38 | CheckCard  0708 Fedex 869237125910 | 917407080069398 |
| 07/10 | 32.54 | CheckCard  0709 Fedex 866576868848 | 917407090056920 |
| 07/10 | 19.87 | CheckCard  0708 Arizona Trucking Assoc | 917407080145101 |
| 07/10 | 16.96 | CheckCard  0709 Fedex 869233170089 | 917407090056905 |
| 07/13 | 300.00 | BkofAmerica ATM 07/11 #000009009 Withdrwl | 917807110009009 |
| 07/13 | 85.37 | Office Max 253  07/11 #000464258 Purchase | 917807110464258 |
| 07/13 | 20.45 | CheckCard  0712 Fedex 868146914519 | 917407120175733 |
| 07/14 | 95.00 | CheckCard  0712 2Co.Com*itsdisp | 917407120199724 |
| 07/14 | 36.50 | CheckCard  0713 OR Dot Motor Carrier | 917407130283159 |
| 07/15 | 433.62 | CheckCard  0714 Arizona Wire Rope&riggi | 917407140366677 |
| 07/17 | 22.50 | CheckCard  0716 Fedex 869737440110 | 917407160080874 |
| 07/20 | 24.40 | CheckCard  0719 Fedex 866576868859 | 917407190197449 |
| 07/20 | 21.73 | CheckCard  0719 Fedex 868146913512 | 917407190197851 |
| 07/21 | 56.06 | CheckCard  0719 Grasshoppergotvmail Com | 917407190217811 |
| 07/21 | 17.12 | CheckCard  0720 Ups*0000476E19 | 917407200254496 |
| 07/22 | 154.42 | CheckCard  0720 AZ Brake & Clutch Suppl | 917407200116446 |
| 07/23 | 41.77 | CheckCard  0722 Fedex 867247545667 | 917407220193081 |
| 07/23 | 41.00 | CheckCard  0717 Regulatory Complianc | 917407170138755 |
| 07/24 | 24.40 | CheckCard  0723 Fedex 868154978183 | 917407230070463 |
| 07/24 | 22.76 | CheckCard  0723 Fedex 868146913523 | 917407230070460 |
| 07/27 | 87.70 | CheckCard  0726 OR Dot Motor Carrier | 917407260116169 |
| 07/27 | 39.88 | CheckCard  0726 Ups*0000476E19 | 917407260230121 |
| 07/27 | 22.50 | CheckCard  0726 Fedex 859232229000 | 917407260069714 |
| 07/27 | 20.45 | CheckCard  0726 Fedex 869233170090 | 917407260069249 |
| 07/27 | 4.92 | CheckCard  0724 Radiant Church | 917407240333797 |
| 07/28 | 300.00 | CheckCard  0727 Hinson Medi | 917407270218841 |
| 07/31 | 137.00 | CheckCard  0729 Ww Grainger | 917407290016366 |
| 07/31 | 68.63 | CheckCard  0729 1800Gofedex   10010007 | 917407290191272 |
| 07/31 | 21.73 | CheckCard  0730 Fedex 868146913534 | 917407300056898 |
| **Subtotal** | **3,708.40** | | |

N-ROUTE, LLC
OPERATIONS ACCT

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|------|-------------|
| 07/01 | 12,129.98 | 07/13 | 5,765.11 | 07/23 | 18,255.70 |
| 07/02 | 33,597.92 | 07/14 | 2,471.19 | 07/24 | 3,233.11 |
| 07/03 | 9,074.94 | 07/15 | 1,002.90 | 07/27 | 8,322.43 |
| 07/06 | 6,911.46 | 07/16 | 17,526.05 | 07/28 | 5,989.82 |
| 07/07 | 7,118.88 | 07/17 | 3,193.66 | 07/29 | 2,648.84 |
| 07/08 | 2,371.72 | 07/20 | 1,401.78 | 07/30 | 17,859.84 |
| 07/09 | 10,454.87 | 07/21 | 273.71 | 07/31 | 11,672.49 |
| 07/10 | 3,459.84 | 07/22 | 558.59 - | | |

H

0044509

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ......................................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ........................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ......................................................................................................... $ _____

2. Add any deposits not shown on this statement ................................................................................................ $ _____

_____

_____

**SUBTOTAL** ................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ........................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



Bank of America, N.A. Member FDIC and     Equal Housing Lender

## Check Image

**Account Number: 4570 1594 4665**

 

Ref. No.: 813008692246217   Amount: 812.80

 

Ref. No.: 813008392520630   Amount: 792.78

 

Ref. No.: 813008692520637   Amount: 290.00

 

Ref. No.: 813009892252681   Amount: 700.00

 

Ref. No.: 813006392304792   Amount: 2,854.78

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4665**




Ref. No.: 813003250289138   Amount: 700.00




Ref. No.: 813006792312144   Amount: 325.00




Ref. No.: 813003250161294   Amount: 1,941.55




Ref. No.: 813001582799984   Amount: 1,100.18



Ref. No.: 813003150800895   Amount: 1,700.00

**Check Image Continues on Next Page**

# Check Image - Continued

**Account Number: 4570 1594 4665**




Ref. No.: 813003150177788   Amount: 2,500.00




Ref. No.: 813004592692369   Amount: 7,590.00




Ref. No.: 813009992699269   Amount: 324.02




Ref. No.: 813009992699270   Amount: 1,927.88




Ref. No.: 813004492271951   Amount: 2,250.00

**Check Image Continues on Next Page**

0044513

**Account Number: 4570 1594 4665**





Ref. No.: 813006892208777   Amount: 7,590.00

END OF CHECK IMAGE

# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

01333 E01 SCM999 I1 3  0

N-ROUTE, LLC
PAYROLL
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  PAYROLL

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4652 | Statement Beginning Balance | $469.40 |
| Statement Period | 07/01/09 through 07/31/09 | Amount of Deposits/Credits | $49,060.00 |
| Number of Deposits/Credits | 6 | Amount of Withdrawals/Debits | $43,169.19 |
| Number of Withdrawals/Debits | 67 | Statement Ending Balance | $6,360.21 |
| Number of Deposited Items | 0 | | |
| Number of Days in Cycle | 31 | Average Ledger Balance | $2,692.04 |
| | | Service Charge | $0.00 |

Your account has overdraft protection provided by Deposit Account number 4570 1594 4678.

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.**
**Contact a Bank of America associate to learn more.**

N-ROUTE, LLC
PAYROLL

## Your Total Qualifying Balance Is Based on the Following Accounts

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Economy Checking | 4570 1594 4652 | 2,502.01 | Average | 07-30 |
| Business Economy Checking | 4570 1594 4665 | 7,208.79 | Average | 07-30 |
| Business Interest Maximizer | 4570 1594 4678 | 14.06 | Average | 07-30 |
| | **Total Qualifying Balance** | **$9,724.86** | | |

Your monthly maintenance fee on your checking account was waived for this statement cycle. Thank you for choosing to bank with us.

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/03 | 10,000.00 | Online Banking transfer from Chk 4665 Confirmation# 1863764760 | 957207037521932 |
| 07/10 | 8,200.00 | Online Banking transfer from Chk 4665 Confirmation# 6823742356 | 957307107507718 |
| 07/17 | 10,000.00 | Online Banking transfer from Chk 4665 Confirmation# 6983789302 | 957307177548251 |
| 07/24 | 11,000.00 | Online Banking transfer from Chk 4665 Confirmation# 2346263481 | 957207247561623 |
| 07/29 | 360.00 | Online Banking transfer from Chk 4665 Confirmation# 6688038614 | 957307297549117 |
| 07/31 | 9,500.00 | Online Banking transfer from Chk 4665 Confirmation# 6505336789 | 957307317577942 |

N-ROUTE, LLC
PAYROLL

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5119 | 645.10 | 07/03 | 813008292656320 | 5155 | 441.02 | 07/20 | 813006492161318 |
| 5120 | 607.35 | 07/07 | 813008792789614 | 5156 | 356.22 | 07/17 | 813003150932401 |
| 5121 | 877.43 | 07/06 | 813008492476602 | 5157 | 504.98 | 07/20 | 813009292177708 |
| 5122 | 740.19 | 07/03 | 813003250938992 | 5158 | 624.94 | 07/17 | 813003150840443 |
| 5123 | 773.27 | 07/03 | 813003250949169 | 5159 | 983.72 | 07/17 | 813003150932403 |
| 5124 | 671.87 | 07/03 | 813003150271407 | 5160 | 1,013.97 | 07/17 | 813003150857113 |
| 5125 | 731.11 | 07/03 | 813003250880119 | 5161 | 779.02 | 07/20 | 813009492483818 |
| 5126 | 504.98 | 07/06 | 813008392808431 | 5162 | 931.73 | 07/20 | 813009392254122 |
| 5127 | 356.22 | 07/06 | 813008292811754 | 5163 | 748.63 | 07/21 | 813009692228791 |
| 5128 | 441.02 | 07/06 | 813007092371343 | 5164 | 913.92 | 07/17 | 813009092930107 |
| 5129 | 602.31 | 07/06 | 813008492473278 | 5165 | 138.86 | 07/21 | 813003592061811 |
| 5130 | 758.11 | 07/03 | 813008392033387 | 5166 | 387.87 | 07/24 | 813003150800892 |
| 5131 | 790.21 | 07/06 | 813008392520629 | 5167 | 904.51 | 07/24 | 813008592212387 |
| 5132 | 527.13 | 07/06 | 813008492903207 | 5168 | 790.20 | 07/24 | 813008592915208 |
| 5133 | 900.82 | 07/03 | 813003250892421 | 5169 | 851.61 | 07/27 | 813008792425298 |
| 5136* | 416.58 | 07/08 | 813003892474417 | 5170 | 631.59 | 07/27 | 813008792426071 |
| 5137 | 524.27 | 07/13 | 813009892294172 | 5171 | 788.59 | 07/27 | 813006092277619 |
| 5138 | 790.20 | 07/14 | 813008292419149 | 5172 | 356.22 | 07/24 | 813003150800894 |
| 5139 | 692.49 | 07/13 | 813003150115564 | 5173 | 504.98 | 07/31 | 813009692620509 |
| 5140 | 64.64 | 07/13 | 813009792787648 | 5174 | 709.90 | 07/27 | 813003150883282 |
| 5141 | 601.06 | 07/13 | 813006792450157 | 5175 | 606.77 | 07/24 | 813003150800890 |
| 5142 | 356.22 | 07/13 | 813009692702940 | 5176 | 986.83 | 07/24 | 813003150783694 |
| 5143 | 504.98 | 07/14 | 813008392115705 | 5177 | 594.65 | 07/27 | 813008792811821 |
| 5144 | 670.33 | 07/10 | 813003150062334 | 5178 | 943.07 | 07/27 | 813008692220871 |
| 5145 | 671.86 | 07/10 | 813003150032688 | 5179 | 575.93 | 07/28 | 813009092535408 |
| 5146 | 910.56 | 07/10 | 813003150998605 | 5180 | 873.98 | 07/24 | 813008592215536 |
| 5147 | 385.77 | 07/13 | 813009892294399 | 5181 | 138.86 | 07/30 | 813004092917941 |
| 5148 | 774.47 | 07/13 | 813009792687529 | 5183* | 997.38 | 07/31 | 813003150733729 |
| 5149 | 586.93 | 07/14 | 813008392269304 | 5188* | 356.22 | 07/31 | 813003150733733 |
| 5150 | 587.63 | 07/10 | 813009592750417 | 5190* | 671.60 | 07/31 | 813003250665726 |
| 5151 | 1,045.41 | 07/17 | 813009092573159 | 5191 | 695.69 | 07/31 | 813003150733731 |
| 5152 | 790.21 | 07/20 | 813009492820701 | 5193* | 661.21 | 07/31 | 813003250590780 |
| 5153 | 502.03 | 07/17 | 813009092573160 | 5196* | 535.60 | 07/31 | 813009892191221 |
| 5154 | 366.16 | 07/20 | 813009392253673 | | | | |

* Gap in sequential check numbers.

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 07/01 | 469.40 | 07/13 | 2,086.40 | 07/27 | 1,637.68 |
| 07/03 | 5,248.93 | 07/14 | 204.29 | 07/28 | 1,061.75 |
| 07/06 | 1,149.63 | 07/17 | 4,764.08 | 07/29 | 1,421.75 |
| 07/07 | 542.28 | 07/20 | 950.96 | 07/30 | 1,282.89 |
| 07/08 | 125.70 | 07/21 | 63.47 | 07/31 | 6,360.21 |
| 07/10 | 5,485.32 | 07/24 | 6,157.09 | | |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ............................................................................................. $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ...................... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ..................................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ......................................................................................................... $ _____

2. Add any deposits not shown on this statement .................................................................................................. $ _____

_____

SUBTOTAL ........................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ....................................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ......................................................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



**Bank of America, N.A. Member FDIC and     Equal Housing Lender**

0044489

## Check Image

### Account Number: 4570 1594 4652

 

Ref. No.: 813008292656320   Amount: 645.10

 

Ref. No.: 813008792789614   Amount: 607.35

 

Ref. No.: 813008492476602   Amount: 877.43

 

Ref. No.: 813003250938992   Amount: 740.19



Ref. No.: 813003250949169   Amount: 773.27

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813003150271407   Amount: 671.87

 

Ref. No.: 813003250880119   Amount: 731.11

 

Ref. No.: 813008392808431   Amount: 504.98

 

Ref. No.: 813008392811754   Amount: 356.22

 

Ref. No.: 813007092371343   Amount: 441.02

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**




Ref. No.: 813008492473278   Amount: 602.31



Ref. No.: 813008392033387   Amount: 758.11




Ref. No.: 813008392520629   Amount: 790.21




Ref. No.: 813008492903207   Amount: 527.13




Ref. No.: 813003250892421   Amount: 900.82

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**




Ref. No.: 813003892474417   Amount: 416.58




Ref. No.: 813009892294172   Amount: 524.27




Ref. No.: 813008292419149   Amount: 790.20




Ref. No.: 813003150115564   Amount: 692.49




Ref. No.: 813009792787648   Amount: 64.64

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**




Ref. No.: 813006792450157  Amount: 601.06




Ref. No.: 813009692702940  Amount: 356.22




Ref. No.: 813008392115705  Amount: 504.98




Ref. No.: 813003150062334  Amount: 670.33




Ref. No.: 813003150032688  Amount: 671.86

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**



Ref. No.: 813003150998605   Amount: 910.56




Ref. No.: 813009892294399   Amount: 385.77




Ref. No.: 813009792687529   Amount: 774.47




Ref. No.: 813008392269304   Amount: 586.93




Ref. No.: 813009592750417   Amount: 587.63

**Check Image Continues on Next Page**

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009092573159   Amount: 1,045.41

 

Ref. No.: 813009492820701   Amount: 790.21

 

Ref. No.: 813009092573160   Amount: 502.03

 

Ref. No.: 813009392253673   Amount: 366.16

 

Ref. No.: 813006492161318   Amount: 441.02

**Check Image Continues on Next Page**

# Check Image - Continued

**Account Number: 4570 1594 4652**




Ref. No.: 813003150932401   Amount: 356.22




Ref. No.: 813009292177708   Amount: 504.98




Ref. No.: 813003150840443   Amount: 624.94




Ref. No.: 813003150932403   Amount: 983.72




Ref. No.: 813003150857113   Amount: 1,013.97

**Check Image Continues on Next Page**

0044497

## Check Image – Continued

**Account Number: 4570 1594 4652**





Ref. No.: 813009492483818   Amount: 779.02





Ref. No.: 813009392254122   Amount: 931.73





Ref. No.: 813009692228791   Amount: 748.63





Ref. No.: 813009092930107   Amount: 913.92





Ref. No.: 813003592061811   Amount: 138.86

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**




Ref. No.: 813003150800892   Amount: 387.87




Ref. No.: 813008592212387   Amount: 904.51




Ref. No.: 813008592915208   Amount: 790.20




Ref. No.: 813008792425298   Amount: 851.61




Ref. No.: 813008792426071   Amount: 631.59

**Check Image Continues on Next Page**

H

0044499

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813006092277619   Amount: 788.59

 

Ref. No.: 813003150800894   Amount: 356.22

 

Ref. No.: 813009692620509   Amount: 504.98

 

Ref. No.: 813003150883282   Amount: 709.90

 

Ref. No.: 813003150800890   Amount: 606.77

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813003150783694   Amount: 986.83

 

Ref. No.: 813008792811821   Amount: 594.65

 

Ref. No.: 813008692220871   Amount: 943.07

 

Ref. No.: 813009092535408   Amount: 575.93



Ref. No.: 813008592215536   Amount: 873.98

**Check Image Continues on Next Page**

**Account Number: 4570 1594 4652**

 

Ref. No.: 813004092917941   Amount: 138.86

 

Ref. No.: 813003150733729   Amount: 997.38

 

Ref. No.: 813003150733733   Amount: 356.22

 

Ref. No.: 813003250665726   Amount: 671.60

 

Ref. No.: 813003150733731   Amount: 695.69

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**




Ref. No.: 813003250590780    Amount: 661.21



Ref. No.: 813009892191221    Amount: 535.60

END OF CHECK IMAGE