# UNITED STATES BANKRUPTCY COURT

District of Arizona

In re  N-Route, LLC                              ,
              *Debtor*

Case No.  2:09-BK-04668-SSC

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  September 2009

Date filed:  03/13/2009

Line of Business:  Truck Transportation

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Matthew Hinson
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☑ | ☐ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | | | |
|---|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?     ☑  ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 110,727.25 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 6,776.16 |
| Cash on Hand at End of Month | $ | 9,532.58 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 9,532.58 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 107,760.36 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 110,727.25 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 107,760.36 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | 2,966.69 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 14,425.89

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 79,128.34

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 17

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 13

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 325.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 325.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 120,000.00 | $ 110,727.05 | $ -9,272.95 |
| EXPENSES | $ 115,000.00 | $ 107,760.36 | $ -7,239.64 |
| CASH PROFIT | $ 5,000.00 | $ 2,966.69 | $ -2,033.31 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 115,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 110,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 5,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

# N-Route, LLC
# **Profit and Loss Standard**
## September 2009

*Exhibit A*

|  | Sep '09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Fees | 382.62 |
| Services | 110,344.43 |
| **Total Income** | 110,727.05 |
| **Expense** | |
| Bank Service Charges | 140.00 |
| Dues and Subscriptions | 129.95 |
| Equipment Lease | |
| Trailer Lease | 2,297.00 |
| **Total Equipment Lease** | 2,297.00 |
| Fines | 75.00 |
| Fuel | 32,985.72 |
| Licenses and Permits | 1,786.08 |
| Maintenance | |
| Prevenatative | 1,935.00 |
| Tires | 2,384.45 |
| Truck | 10,930.86 |
| **Total Maintenance** | 15,250.31 |
| Miscellaneous | -3,044.56 |
| Office Supplies | 355.32 |
| Payroll Expenses | |
| Taxes | 3,490.23 |
| Wages | 45,623.80 |
| **Total Payroll Expenses** | 49,114.03 |
| payroll liability | 370.40 |
| Postage and Delivery | 69.60 |
| Professional Fees | |
| Accounting | 750.00 |
| **Total Professional Fees** | 750.00 |
| Rent | 3,106.87 |
| Supplies | 236.00 |
| Telephone | |
| Cell Phones | 2,922.54 |
| Telephone - Other | 55.87 |
| **Total Telephone** | 2,978.41 |
| Wages | 1,160.23 |
| **Total Expense** | 107,760.36 |
| **Net Ordinary Income** | 2,966.69 |
| **Net Income** | **2,966.69** |

*Exhibit B*

# N-Route, LLC
# Balance Sheet Standard
### As of September 30, 2009

|  | Sep 30, '09 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| B of A Operations | 5,046.44 |
| B of A Payroll | 6,745.41 |
| B of A Savings | 130.00 |
| Payroll | 30,620.98 |
| **Total Checking/Savings** | 42,542.83 |
| **Accounts Receivable** | |
| Accounts Receivable | 79,128.34 |
| **Total Accounts Receivable** | 79,128.34 |
| **Other Current Assets** | |
| Employee Advances | 100.00 |
| Fuel Deposit | 10,000.00 |
| Pre-Paid Insurance | 53,990.00 |
| Pre-Paid Licenses | 20,581.70 |
| **Total Other Current Assets** | 84,671.70 |
| **Total Current Assets** | 206,342.87 |
| **Fixed Assets** | |
| Containers | 106,888.65 |
| Trailers | 51,450.57 |
| Vehicles | 548,386.68 |
| **Total Fixed Assets** | 706,725.90 |
| **TOTAL ASSETS** | **913,068.77** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 14,425.89 |
| **Total Accounts Payable** | 14,425.89 |
| **Other Current Liabilities** | |
| N/P - AER | 72,387.21 |
| **Payroll Liabilities** | |
| 00055853900/N | 2,677.58 |
| AZ Income Tax | 8,190.65 |
| AZ Unemployment Tax | 5,304.22 |
| Dept. of Education | 888.96 |
| Federal Taxes (941/944) | 76,497.96 |
| Federal Unemployment (940) | 785.81 |
| **Total Payroll Liabilities** | 94,345.18 |
| **Total Other Current Liabilities** | 166,732.39 |
| **Total Current Liabilities** | 181,158.28 |

# N-Route, LLC
# **Balance Sheet Standard**
### As of September 30, 2009

|  | Sep 30, '09 |
|---|---|
| **Long Term Liabilities** | |
| **N/P - R/O Containers** | 106,888.65 |
| **N/P Daimler Chrysler 16/17** | 42,630.96 |
| **N/P GE Capital 167** | 87,976.08 |
| **N/P GE Capital 168** | 87,976.08 |
| **N/P GE Capital 169** | 87,979.91 |
| **N/P Key 170/171/172** | 82,576.05 |
| **N/P Key Equipment - 173** | 37,451.03 |
| **N/P Paccar 18** | 21,010.55 |
| **N/P Paccar 21** | 48,136.87 |
| **N/P Peterbilt 20** | 50,473.58 |
| **N/P Wilson Trailer** | 51,450.57 |
| **Total Long Term Liabilities** | 704,550.33 |
| **Total Liabilities** | 885,708.61 |
| **Equity** | |
| **Opening Bal Equity** | -62,903.54 |
| **Partner Equity Matt** | |
| **Partner Draws Matt** | -66,240.00 |
| **Partner Investments Matt** | 572,616.68 |
| **Total Partner Equity Matt** | 506,376.68 |
| **Partner Equity Rob** | |
| **Partner Investments Rob** | -186,597.75 |
| **Total Partner Equity Rob** | -186,597.75 |
| **Retained Earnings** | -319,538.64 |
| **Net Income** | 90,023.41 |
| **Total Equity** | 27,360.16 |
| **TOTAL LIABILITIES & EQUITY** | 913,068.77 |

Exhibit C

**N-Route, LLC**
# A/P Aging Summary
As of September 30, 2009

03/05/10

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| City of Phoenix | 0.00 | 0.00 | 0.00 | 0.00 | 262.80 | 262.80 |
| Great Western Leasing & Sales | 0.00 | 2,297.00 | 2,297.00 | 2,297.00 | 6,891.00 | 13,782.00 |
| International Paper | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 65.00 |
| Qwest | 0.00 | 0.00 | 0.00 | 0.00 | 316.09 | 316.09 |
| **TOTAL** | **0.00** | **2,297.00** | **2,297.00** | **2,297.00** | **7,534.89** | **14,425.89** |

Exhibit D

## N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 09/02/09 | DC | OfficeMax | | B of A Operations | -219.40 | |
| | | | | | Office Supplies | 219.40 | -219.40 |
| TOTAL | | | | | | 219.40 | -219.40 |
| Check | 09/03/09 | DC | Pitney Bowes | | B of A Operations | -40.00 | |
| | | | | | Postage and Delivery | 40.00 | -40.00 |
| TOTAL | | | | | | 40.00 | -40.00 |
| Check | 09/04/09 | DC | OfficeMax | | B of A Operations | -96.16 | |
| | | | | | Office Supplies | 96.16 | -96.16 |
| TOTAL | | | | | | 96.16 | -96.16 |
| Check | 09/04/09 | DC | Valero | | B of A Operations | -38.22 | |
| | | | | | Fuel | 38.22 | -38.22 |
| TOTAL | | | | | | 38.22 | -38.22 |
| Check | 09/08/09 | DC | Truckers Edge | | B of A Operations | -34.95 | |
| | | | | | Dues and Subscriptions | 34.95 | -34.95 |
| TOTAL | | | | | | 34.95 | -34.95 |
| Check | 09/09/09 | DC | Rush Truck Center | | B of A Operations | -20.69 | |
| | | | | | Prevenatative | 20.69 | -20.69 |
| TOTAL | | | | | | 20.69 | -20.69 |
| Check | 09/10/09 | DC | Truck Stuff | | B of A Operations | -11.90 | |
| | | | | | Supplies | 11.90 | -11.90 |
| TOTAL | | | | | | 11.90 | -11.90 |
| Check | 09/11/09 | DC | Truck Stuff | | B of A Operations | -85.52 | |
| | | | | | Supplies | 85.52 | -85.52 |
| TOTAL | | | | | | 85.52 | -85.52 |
| Check | 09/11/09 | DC | Truck Stuff | | B of A Operations | -7.57 | |
| | | | | | Supplies | 7.57 | -7.57 |
| TOTAL | | | | | | 7.57 | -7.57 |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 09/14/09 | DC | ITS Dispatch | | B of A Operations | -95.00 | |
| | | | | | Dues and Subscriptions | 95.00 | -95.00 |
| TOTAL | | | | | | 95.00 | -95.00 |
| Check | 09/15/09 | DC | Rush Truck Center | | B of A Operations | -104.18 | |
| | | | | | Truck | 104.18 | -104.18 |
| TOTAL | | | | | | 104.18 | -104.18 |
| Check | 09/15/09 | DC | QT | | B of A Operations | -36.52 | |
| | | | | | Fuel | 36.52 | -36.52 |
| TOTAL | | | | | | 36.52 | -36.52 |
| Check | 09/18/09 | DC | Wickenburg Tire | | B of A Operations | -80.00 | |
| | | | | | Tires | 80.00 | -80.00 |
| TOTAL | | | | | | 80.00 | -80.00 |
| Check | 09/22/09 | DC | Grasshopper | | B of A Operations | -55.87 | |
| | | | | | Telephone | 55.87 | -55.87 |
| TOTAL | | | | | | 55.87 | -55.87 |
| Check | 09/25/09 | DC | OfficeMax | | B of A Operations | -39.76 | |
| | | | | | Office Supplies | 39.76 | -39.76 |
| TOTAL | | | | | | 39.76 | -39.76 |
| Check | 09/28/09 | DC | Rush Truck Center | | B of A Operations | -20.52 | |
| | | | | | Truck | 20.52 | -20.52 |
| TOTAL | | | | | | 20.52 | -20.52 |
| Check | 09/30/09 | DC | Rush Truck Center | | B of A Operations | -135.92 | |
| | | | | | Truck | 135.92 | -135.92 |
| TOTAL | | | | | | 135.92 | -135.92 |
| Check | 09/30/09 | DC | Truck Stuff | | B of A Operations | -131.01 | |
| | | | | | Supplies | 131.01 | -131.01 |
| TOTAL | | | | | | 131.01 | -131.01 |
| Check | 09/30/09 | DC | QT | | B of A Operations | -35.15 | |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Fuel | 35.15 | -35.15 |
| TOTAL | | | | | | 35.15 | -35.15 |
| Check | 09/30/09 | DC | Pitney Bowes | | B of A Operations | -29.60 | |
| | | | | | Postage and Delivery | 29.60 | -29.60 |
| TOTAL | | | | | | 29.60 | -29.60 |
| Check | 09/01/09 | EFT | TCH | | B of A Operations | -2,136.91 | |
| | | | | | Fuel | 2,136.91 | -2,136.91 |
| TOTAL | | | | | | 2,136.91 | -2,136.91 |
| Check | 09/02/09 | EFT | TCH | | B of A Operations | -512.99 | |
| | | | | | Fuel | 512.99 | -512.99 |
| TOTAL | | | | | | 512.99 | -512.99 |
| Check | 09/03/09 | EFT | Bank of America | | B of A Operations | -35.00 | |
| | | | | | Bank Service Charges | 35.00 | -35.00 |
| TOTAL | | | | | | 35.00 | -35.00 |
| Check | 09/03/09 | EFT | Bank of America | | B of A Operations | -35.00 | |
| | | | | | Bank Service Charges | 35.00 | -35.00 |
| TOTAL | | | | | | 35.00 | -35.00 |
| Check | 09/03/09 | EFT | TCH | | B of A Operations | -1,637.64 | |
| | | | | | Fuel | 1,637.64 | -1,637.64 |
| TOTAL | | | | | | 1,637.64 | -1,637.64 |
| Check | 09/04/09 | EFT | TCH | | B of A Operations | -1,522.43 | |
| | | | | | Fuel | 1,522.43 | -1,522.43 |
| TOTAL | | | | | | 1,522.43 | -1,522.43 |
| Check | 09/08/09 | EFT | TCH | | B of A Operations | -1,742.61 | |
| | | | | | Fuel | 1,742.61 | -1,742.61 |
| TOTAL | | | | | | 1,742.61 | -1,742.61 |
| Check | 09/08/09 | EFT | AT&T Mobile | | B of A Operations | -222.54 | |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Cell Phones | 222.54 | -222.54 |
| TOTAL | | | | | | 222.54 | -222.54 |
| Check | 09/09/09 | EFT | TCH | | B of A Operations | -3,425.39 | |
| | | | | | Fuel | 3,425.39 | -3,425.39 |
| TOTAL | | | | | | 3,425.39 | -3,425.39 |
| Check | 09/09/09 | EFT | TCH | | B of A Operations | -778.63 | |
| | | | | | Fuel | 778.63 | -778.63 |
| TOTAL | | | | | | 778.63 | -778.63 |
| Check | 09/10/09 | EFT | Bank of America | | B of A Operations | -35.00 | |
| | | | | | Bank Service Charges | 35.00 | -35.00 |
| TOTAL | | | | | | 35.00 | -35.00 |
| Check | 09/10/09 | EFT | Bank of America | | B of A Operations | -35.00 | |
| | | | | | Bank Service Charges | 35.00 | -35.00 |
| TOTAL | | | | | | 35.00 | -35.00 |
| Check | 09/11/09 | EFT | Bank of America | | B of A Operations | -300.00 | |
| | | | | | B of A Payroll | 300.00 | -300.00 |
| TOTAL | | | | | | 300.00 | -300.00 |
| Check | 09/11/09 | EFT | TCH | | B of A Operations | -1,379.50 | |
| | | | | | Fuel | 1,379.50 | -1,379.50 |
| TOTAL | | | | | | 1,379.50 | -1,379.50 |
| Check | 09/14/09 | EFT | Bank of America | | B of A Operations | -3,000.00 | |
| | | | | | B of A Payroll | 3,000.00 | -3,000.00 |
| TOTAL | | | | | | 3,000.00 | -3,000.00 |
| Check | 09/14/09 | EFT | TCH | | B of A Operations | -2,304.45 | |
| | | | | | Tires | 2,304.45 | -2,304.45 |
| TOTAL | | | | | | 2,304.45 | -2,304.45 |
| Check | 09/15/09 | EFT | TCH | | B of A Operations | -789.99 | |
| | | | | | Fuel | 789.99 | -789.99 |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| TOTAL | | | | | | 789.99 | -789.99 |
| Check | 09/16/09 | EFT | TCH | | B of A Operations | -2,217.76 | |
| | | | | | Fuel | 2,217.76 | -2,217.76 |
| TOTAL | | | | | | 2,217.76 | -2,217.76 |
| Check | 09/17/09 | EFT | TCH | | B of A Operations | -1,128.65 | |
| | | | | | Fuel | 1,128.65 | -1,128.65 |
| TOTAL | | | | | | 1,128.65 | -1,128.65 |
| Check | 09/18/09 | EFT | Cash | | B of A Operations | -8,000.00 | |
| | | | | | B of A Payroll | 8,000.00 | -8,000.00 |
| TOTAL | | | | | | 8,000.00 | -8,000.00 |
| Check | 09/18/09 | EFT | TCH | | B of A Operations | -2,019.89 | |
| | | | | | Fuel | 2,019.89 | -2,019.89 |
| TOTAL | | | | | | 2,019.89 | -2,019.89 |
| Check | 09/21/09 | EFT | TCH | | B of A Operations | -1,148.65 | |
| | | | | | Fuel | 1,148.65 | -1,148.65 |
| TOTAL | | | | | | 1,148.65 | -1,148.65 |
| Check | 09/21/09 | EFT | TCH | | B of A Operations | -4,033.81 | |
| | | | | | Fuel | 4,033.81 | -4,033.81 |
| TOTAL | | | | | | 4,033.81 | -4,033.81 |
| Check | 09/21/09 | EFT | Bank of America | | B of A Operations | -25.00 | |
| | | | | | Bank Service Charges | 25.00 | -25.00 |
| TOTAL | | | | | | 25.00 | -25.00 |
| Check | 09/22/09 | EFT | TCH | | B of A Operations | -1,494.14 | |
| | | | | | Fuel | 1,494.14 | -1,494.14 |
| TOTAL | | | | | | 1,494.14 | -1,494.14 |
| Check | 09/23/09 | EFT | TCH | | B of A Operations | -2,857.52 | |
| | | | | | Fuel | 2,857.52 | -2,857.52 |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 2,857.52 | -2,857.52 |
| Check | 09/24/09 | EFT | TCH | | B of A Operations | -358.09 | |
| | | | | | Fuel | 358.09 | -358.09 |
| TOTAL | | | | | | 358.09 | -358.09 |
| Check | 09/25/09 | EFT | Bank of America | | B of A Operations | -3,700.00 | |
| | | | | | B of A Payroll | 3,700.00 | -3,700.00 |
| TOTAL | | | | | | 3,700.00 | -3,700.00 |
| Check | 09/25/09 | EFT | Bank of America | | B of A Operations | -500.00 | |
| | | | | | B of A Savings | 500.00 | -500.00 |
| TOTAL | | | | | | 500.00 | -500.00 |
| Check | 09/25/09 | EFT | TCH | | B of A Operations | -1,242.36 | |
| | | | | | Fuel | 1,242.36 | -1,242.36 |
| TOTAL | | | | | | 1,242.36 | -1,242.36 |
| Check | 09/28/09 | EFT | TCH | | B of A Operations | -1,834.66 | |
| | | | | | Fuel | 1,834.66 | -1,834.66 |
| TOTAL | | | | | | 1,834.66 | -1,834.66 |
| Check | 09/29/09 | EFT | TCH | | B of A Operations | -1,035.27 | |
| | | | | | Fuel | 1,035.27 | -1,035.27 |
| TOTAL | | | | | | 1,035.27 | -1,035.27 |
| Check | 09/30/09 | EFT | TCH | | B of A Operations | -707.59 | |
| | | | | | Fuel | 707.59 | -707.59 |
| TOTAL | | | | | | 707.59 | -707.59 |
| Check | 09/01/09 | 1068 | Rush Truck Center | | B of A Operations | -2,266.37 | |
| | | | | | Truck | 2,266.37 | -2,266.37 |
| TOTAL | | | | | | 2,266.37 | -2,266.37 |
| Check | 09/03/09 | 1069 | Territorial Properties... | | B of A Operations | -4,000.00 | |
| | | | | | Miscellaneous | 4,000.00 | -4,000.00 |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 4,000.00 | -4,000.00 |
| Check | 09/04/09 | 1070 | Patrick M. Corrigan | | B of A Operations | -632.85 | |
| | | | | | Wages | 804.17 | -804.17 |
| | | | | | Taxes | 61.52 | -61.52 |
| | | | | | AZ Income Tax | -19.73 | 19.73 |
| | | | | | Federal Taxes (941/94... | -213.11 | 213.11 |
| TOTAL | | | | | | 632.85 | -632.85 |
| Check | 09/04/09 | 1071 | Tommy J. Hart | | B of A Operations | -860.79 | |
| | | | | | Wages | 1,362.40 | -1,362.40 |
| | | | | | Taxes | 104.22 | -104.22 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -46.45 | 46.45 |
| | | | | | Federal Taxes (941/94... | -420.52 | 420.52 |
| TOTAL | | | | | | 860.79 | -860.79 |
| Check | 09/04/09 | 1072 | Deanna M. Hartley | | B of A Operations | -523.20 | |
| | | | | | Wages | 672.00 | -672.00 |
| | | | | | Taxes | 51.41 | -51.41 |
| | | | | | AZ Income Tax | -20.40 | 20.40 |
| | | | | | Federal Taxes (941/94... | -179.81 | 179.81 |
| TOTAL | | | | | | 523.20 | -523.20 |
| Check | 09/04/09 | 1073 | Lynette R. Hinson | | B of A Operations | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 09/04/09 | 1074 | Richard W. Hinson | | B of A Operations | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 09/04/09 | 1075 | Gary L. Johnson | | B of A Operations | -933.28 | |
| | | | | | Wages | 1,391.16 | -1,391.16 |
| | | | | | Taxes | 106.42 | -106.42 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -58.11 | 58.11 |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| | | | | | Federal Taxes (941/94... | -432.11 | 432.11 |
| TOTAL | | | | | | 933.28 | -933.28 |
| | | | | | | | |
| Check | 09/04/09 | 1076 | Thomas Kissinger | | B of A Operations | -1,020.13 | |
| | | | | | Wages | 1,587.45 | -1,587.45 |
| | | | | | Taxes | 121.44 | -121.44 |
| | | | | | AZ Income Tax | -133.20 | 133.20 |
| | | | | | Federal Taxes (941/94... | -555.56 | 555.56 |
| TOTAL | | | | | | 1,020.13 | -1,020.13 |
| | | | | | | | |
| Check | 09/04/09 | 1077 | Danny T. Love | | B of A Operations | -1,136.32 | |
| | | | | | Wages | 1,376.36 | -1,376.36 |
| | | | | | Taxes | 105.29 | -105.29 |
| | | | | | AZ Income Tax | -24.21 | 24.21 |
| | | | | | Federal Taxes (941/94... | -321.12 | 321.12 |
| TOTAL | | | | | | 1,136.32 | -1,136.32 |
| | | | | | | | |
| Check | 09/04/09 | 1078 | Rocky McCraw | | B of A Operations | -1,103.16 | |
| | | | | | Wages | 1,194.55 | -1,194.55 |
| | | | | | Taxes | 91.39 | -91.39 |
| | | | | | Federal Taxes (941/94... | -182.78 | 182.78 |
| TOTAL | | | | | | 1,103.16 | -1,103.16 |
| | | | | | | | |
| Check | 09/04/09 | 1079 | Kevin G. Moore | | B of A Operations | -983.49 | |
| | | | | | Wages | 1,214.66 | -1,214.66 |
| | | | | | Taxes | 92.92 | -92.92 |
| | | | | | AZ Income Tax | -30.91 | 30.91 |
| | | | | | Federal Taxes (941/94... | -293.18 | 293.18 |
| TOTAL | | | | | | 983.49 | -983.49 |
| | | | | | | | |
| Check | 09/04/09 | 1080 | Manual Rojas | | B of A Operations | -900.21 | |
| | | | | | Wages | 1,100.64 | -1,100.64 |
| | | | | | Taxes | 84.20 | -84.20 |
| | | | | | AZ Income Tax | -25.99 | 25.99 |
| | | | | | Federal Taxes (941/94... | -258.64 | 258.64 |
| TOTAL | | | | | | 900.21 | -900.21 |
| | | | | | | | |
| Check | 09/04/09 | 1081 | Rodolfo Sauceda | | B of A Operations | -775.68 | |
| | | | | | Wages | 985.00 | -985.00 |
| | | | | | Taxes | 75.35 | -75.35 |
| | | | | | AZ Income Tax | -40.02 | 40.02 |
| | | | | | Federal Taxes (941/94... | -244.65 | 244.65 |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| TOTAL | | | | | | 775.68 | -775.68 |
| Check | 09/04/09 | 1082 | Rush Truck Center | | B of A Operations | -1,914.31 | |
| | | | | | Prevenatative | 1,914.31 | -1,914.31 |
| TOTAL | | | | | | 1,914.31 | -1,914.31 |
| Check | 09/04/09 | 1083 | The Mahoney Group | | B of A Operations | -7,580.00 | |
| | | | | | Pre-Paid Insurance | 7,580.00 | -7,580.00 |
| TOTAL | | | | | | 7,580.00 | -7,580.00 |
| Check | 09/03/09 | 1084 | Clearinghouse | | B of A Operations | -138.86 | |
| | | | | | Miscellaneous | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 09/03/09 | 1085 | National Payment Ce... | | B of A Operations | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |
| Check | 09/04/09 | 1086 | Matthew Hinson | | B of A Operations | -700.00 | |
| | | | | | Partner Draws Matt | 700.00 | -700.00 |
| TOTAL | | | | | | 700.00 | -700.00 |
| Check | 09/08/09 | 1087 | Rush Truck Center | | B of A Operations | -3,382.55 | |
| | | | | | Truck | 3,382.55 | -3,382.55 |
| TOTAL | | | | | | 3,382.55 | -3,382.55 |
| Check | 09/11/09 | 1088 | Patrick M. Corrigan | | B of A Operations | -738.33 | |
| | | | | | Wages | 974.62 | -974.62 |
| | | | | | Taxes | 74.55 | -74.55 |
| | | | | | AZ Income Tax | -29.06 | 29.06 |
| | | | | | Federal Taxes (941/94... | -281.78 | 281.78 |
| TOTAL | | | | | | 738.33 | -738.33 |
| Check | 09/11/09 | 1089 | Tommy J. Hart | | B of A Operations | -603.89 | |
| | | | | | Wages | 947.21 | -947.21 |
| | | | | | Taxes | 72.47 | -72.47 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -23.71 | 23.71 |
| | | | | | Federal Taxes (941/94... | -253.22 | 253.22 |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| TOTAL | | | | | | 603.89 | -603.89 |
| Check | 09/11/09 | 1090 | Deanna M. Hartley | | B of A Operations | -512.35 | |
| | | | | | Wages | 657.20 | -657.20 |
| | | | | | Taxes | 50.27 | -50.27 |
| | | | | | AZ Income Tax | -19.81 | 19.81 |
| | | | | | Federal Taxes (941/94... | -175.31 | 175.31 |
| TOTAL | | | | | | 512.35 | -512.35 |
| Check | 09/11/09 | 1091 | Lynette R. Hinson | | B of A Operations | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 09/11/09 | 1092 | Richard W. Hinson | | B of A Operations | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 09/11/09 | 1093 | Gary L. Johnson | | B of A Operations | -761.90 | |
| | | | | | Wages | 1,108.95 | -1,108.95 |
| | | | | | Taxes | 84.84 | -84.84 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -39.41 | 39.41 |
| | | | | | Federal Taxes (941/94... | -318.40 | 318.40 |
| TOTAL | | | | | | 761.90 | -761.90 |
| Check | 09/11/09 | 1094 | Thomas Kissinger | | B of A Operations | -543.17 | |
| | | | | | Wages | 723.01 | -723.01 |
| | | | | | Taxes | 55.31 | -55.31 |
| | | | | | AZ Income Tax | -37.20 | 37.20 |
| | | | | | Federal Taxes (941/94... | -197.95 | 197.95 |
| TOTAL | | | | | | 543.17 | -543.17 |
| Check | 09/11/09 | 1095 | Danny T. Love | | B of A Operations | -1,023.52 | |
| | | | | | Wages | 1,224.07 | -1,224.07 |
| | | | | | Taxes | 93.64 | -93.64 |
| | | | | | AZ Income Tax | -19.21 | 19.21 |
| | | | | | Federal Taxes (941/94... | -274.98 | 274.98 |

03/05/10

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 1,023.52 | -1,023.52 |
| Check | 09/11/09 | 1096 | Rocky McCraw | | B of A Operations | -978.59 | |
| | | | | | Wages | 1,059.65 | -1,059.65 |
| | | | | | Taxes | 81.06 | -81.06 |
| | | | | | Federal Taxes (941/94... | -162.12 | 162.12 |
| TOTAL | | | | | | 978.59 | -978.59 |
| Check | 09/11/09 | 1097 | Kevin G. Moore | | B of A Operations | -1,036.49 | |
| | | | | | Wages | 1,287.25 | -1,287.25 |
| | | | | | Taxes | 98.48 | -98.48 |
| | | | | | AZ Income Tax | -34.05 | 34.05 |
| | | | | | Federal Taxes (941/94... | -315.19 | 315.19 |
| TOTAL | | | | | | 1,036.49 | -1,036.49 |
| Check | 09/11/09 | 1098 | Manual Rojas | | B of A Operations | -720.83 | |
| | | | | | Wages | 855.02 | -855.02 |
| | | | | | Taxes | 65.41 | -65.41 |
| | | | | | AZ Income Tax | -15.38 | 15.38 |
| | | | | | Federal Taxes (941/94... | -184.22 | 184.22 |
| TOTAL | | | | | | 720.83 | -720.83 |
| Check | 09/11/09 | 1099 | Rodolfo Sauceda | | B of A Operations | -840.38 | |
| | | | | | Wages | 1,076.20 | -1,076.20 |
| | | | | | Taxes | 82.34 | -82.34 |
| | | | | | AZ Income Tax | -45.85 | 45.85 |
| | | | | | Federal Taxes (941/94... | -272.31 | 272.31 |
| TOTAL | | | | | | 840.38 | -840.38 |
| Check | 09/11/09 | 1100 | Rush Truck Center | | B of A Operations | -996.75 | |
| | | | | | Truck | 996.75 | -996.75 |
| TOTAL | | | | | | 996.75 | -996.75 |
| Check | 09/15/09 | 1101 | Deming Magistrate C... | | B of A Operations | -75.00 | |
| | | | | | Fines | 75.00 | -75.00 |
| TOTAL | | | | | | 75.00 | -75.00 |
| Check | 09/09/09 | 1102 | Clearinghouse | | B of A Operations | -138.86 | |
| | | | | | Miscellaneous | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |

Page 11

# N-Route, LLC
# Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 09/09/09 | 1103 | National Payment Ce... | | B of A Operations | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |
| Check | 09/15/09 | 1104 | Freightliner Westerst... | | B of A Operations | -179.66 | |
| | | | | | Truck | 179.66 | -179.66 |
| TOTAL | | | | | | 179.66 | -179.66 |
| Check | 09/18/09 | 1105 | Steven Stein | | B of A Operations | -750.00 | |
| | | | | | Accounting | 750.00 | -750.00 |
| TOTAL | | | | | | 750.00 | -750.00 |
| Check | 09/24/09 | 1106 | Arizona Environment... | | B of A Operations | -3,106.87 | |
| | | | | | Rent | 3,106.87 | -3,106.87 |
| TOTAL | | | | | | 3,106.87 | -3,106.87 |
| Check | 09/14/09 | 1107 | Matthew Hinson | | B of A Operations | -200.00 | |
| | | | | | Cell Phones | 200.00 | -200.00 |
| TOTAL | | | | | | 200.00 | -200.00 |
| Check | 09/03/09 | 1108 | Jessica Scott | | B of A Operations | -100.00 | |
| | | | | | Employee Advances | 100.00 | -100.00 |
| TOTAL | | | | | | 100.00 | -100.00 |
| Check | 09/14/09 | 1109 | Clearinghouse | | B of A Operations | -138.86 | |
| | | | | | Miscellaneous | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 09/14/09 | 1110 | National Payment Ce... | | B of A Operations | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |
| Check | 09/21/09 | 1111 | Clearinghouse | | B of A Operations | -138.86 | |
| | | | | | Miscellaneous | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 09/21/09 | 1112 | National Payment Ce... | | B of A Operations | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |
| Check | 09/25/09 | 1113 | Patrick M. Corrigan | | B of A Operations | -1,010.15 | |
| | | | | | Wages | 1,417.97 | -1,417.97 |
| | | | | | Taxes | 108.47 | -108.47 |
| | | | | | AZ Income Tax | -53.78 | 53.78 |
| | | | | | Federal Taxes (941/94... | -462.51 | 462.51 |
| TOTAL | | | | | | 1,010.15 | -1,010.15 |
| Check | 09/25/09 | 1114 | Teddy L. Hart | | B of A Operations | -948.61 | |
| | | | | | Wages | 1,176.21 | -1,176.21 |
| | | | | | Taxes | 89.99 | -89.99 |
| | | | | | AZ Income Tax | -24.72 | 24.72 |
| | | | | | Federal Taxes (941/94... | -292.87 | 292.87 |
| TOTAL | | | | | | 948.61 | -948.61 |
| Check | 09/25/09 | 1115 | Tommy J. Hart | | B of A Operations | -901.75 | |
| | | | | | Wages | 1,429.15 | -1,429.15 |
| | | | | | Taxes | 109.33 | -109.33 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -50.16 | 50.16 |
| | | | | | Federal Taxes (941/94... | -447.71 | 447.71 |
| TOTAL | | | | | | 901.75 | -901.75 |
| Check | 09/25/09 | 1116 | Deanna M. Hartley | | B of A Operations | -821.53 | |
| | | | | | Wages | 1,158.26 | -1,158.26 |
| | | | | | Taxes | 88.61 | -88.61 |
| | | | | | AZ Income Tax | -51.98 | 51.98 |
| | | | | | Federal Taxes (941/94... | -373.36 | 373.36 |
| TOTAL | | | | | | 821.53 | -821.53 |
| Check | 09/25/09 | 1117 | Lynette R. Hinson | | B of A Operations | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 09/25/09 | 1118 | Richard W. Hinson | | B of A Operations | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 09/25/09 | 1119 | Gary L. Johnson | | B of A Operations | -678.43 | |
| | | | | | Wages | 971.48 | -971.48 |
| | | | | | Taxes | 74.32 | -74.32 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -30.30 | 30.30 |
| | | | | | Federal Taxes (941/94... | -262.99 | 262.99 |
| TOTAL | | | | | | 678.43 | -678.43 |
| Check | 09/25/09 | 1120 | Thomas Kissinger | | B of A Operations | -576.49 | |
| | | | | | Wages | 781.78 | -781.78 |
| | | | | | Taxes | 59.81 | -59.81 |
| | | | | | AZ Income Tax | -43.46 | 43.46 |
| | | | | | Federal Taxes (941/94... | -221.64 | 221.64 |
| TOTAL | | | | | | 576.49 | -576.49 |
| Check | 09/25/09 | 1121 | Danny T. Love | | B of A Operations | -937.69 | |
| | | | | | Wages | 1,108.19 | -1,108.19 |
| | | | | | Taxes | 84.78 | -84.78 |
| | | | | | AZ Income Tax | -15.40 | 15.40 |
| | | | | | Federal Taxes (941/94... | -239.88 | 239.88 |
| TOTAL | | | | | | 937.69 | -937.69 |
| Check | 09/25/09 | 1122 | Rocky McCraw | | B of A Operations | -886.03 | |
| | | | | | Wages | 959.43 | -959.43 |
| | | | | | Taxes | 73.40 | -73.40 |
| | | | | | Federal Taxes (941/94... | -146.80 | 146.80 |
| TOTAL | | | | | | 886.03 | -886.03 |
| Check | 09/25/09 | 1123 | Kevin G. Moore | | B of A Operations | -1,022.79 | |
| | | | | | Wages | 1,268.49 | -1,268.49 |
| | | | | | Taxes | 97.04 | -97.04 |
| | | | | | AZ Income Tax | -33.24 | 33.24 |
| | | | | | Federal Taxes (941/94... | -309.50 | 309.50 |
| TOTAL | | | | | | 1,022.79 | -1,022.79 |
| Check | 09/25/09 | 1124 | Manual Rojas | | B of A Operations | -777.80 | |
| | | | | | Wages | 933.02 | -933.02 |
| | | | | | Taxes | 71.37 | -71.37 |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | AZ Income Tax | -18.75 | 18.75 |
| | | | | | Federal Taxes (941/94... | -207.84 | 207.84 |
| TOTAL | | | | | | 777.80 | -777.80 |
| Check | 09/28/09 | 1125 | Bud Johnson | | B of A Operations | -110.00 | |
| | | | | | Truck | 110.00 | -110.00 |
| TOTAL | | | | | | 110.00 | -110.00 |
| Check | 09/30/09 | 1126 | Rocky McCraw | | B of A Operations | -1,160.23 | |
| | | | | | Wages | 1,160.23 | -1,160.23 |
| TOTAL | | | | | | 1,160.23 | -1,160.23 |
| Check | 09/30/09 | 1127 | Rush Truck Center | | B of A Operations | -3,734.91 | |
| | | | | | Truck | 3,734.91 | -3,734.91 |
| TOTAL | | | | | | 3,734.91 | -3,734.91 |
| Check | 09/01/09 | 5012 | Verizon Wireless | | B of A Operations | -2,500.00 | |
| | | | | | Cell Phones | 2,500.00 | -2,500.00 |
| TOTAL | | | | | | 2,500.00 | -2,500.00 |
| Check | 09/10/09 | 5013 | Paccar Financial | | B of A Operations | -2,175.57 | |
| | | | | | N/P Paccar 18 | 2,175.57 | -2,175.57 |
| TOTAL | | | | | | 2,175.57 | -2,175.57 |
| Check | 09/18/09 | 5251 | Patrick M. Corrigan | | B of A Payroll | -716.12 | |
| | | | | | Wages | 938.75 | -938.75 |
| | | | | | Taxes | 71.82 | -71.82 |
| | | | | | AZ Income Tax | -27.09 | 27.09 |
| | | | | | Federal Taxes (941/94... | -267.36 | 267.36 |
| TOTAL | | | | | | 716.12 | -716.12 |
| Check | 09/18/09 | 5252 | Teddy L. Hart | | B of A Payroll | -399.98 | |
| | | | | | Wages | 433.11 | -433.11 |
| | | | | | Taxes | 33.13 | -33.13 |
| | | | | | Federal Taxes (941/94... | -66.26 | 66.26 |
| TOTAL | | | | | | 399.98 | -399.98 |
| Check | 09/18/09 | 5253 | Tommy J. Hart | | B of A Payroll | -517.76 | |
| | | | | | Wages | 812.69 | -812.69 |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Taxes | 62.16 | -62.16 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -16.87 | 16.87 |
| | | | | | Federal Taxes (941/94... | -201.36 | 201.36 |
| TOTAL | | | | | | 517.76 | -517.76 |
| Check | 09/18/09 | 5254 | Deanna M. Hartley | | B of A Payroll | -579.32 | |
| | | | | | Wages | 759.39 | -759.39 |
| | | | | | Taxes | 58.10 | -58.10 |
| | | | | | AZ Income Tax | -25.55 | 25.55 |
| | | | | | Federal Taxes (941/94... | -212.62 | 212.62 |
| TOTAL | | | | | | 579.32 | -579.32 |
| Check | 09/18/09 | 5255 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 09/18/09 | 5256 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 09/18/09 | 5257 | Gary L. Johnson | | B of A Payroll | -645.79 | |
| | | | | | Wages | 917.74 | -917.74 |
| | | | | | Taxes | 70.21 | -70.21 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -26.74 | 26.74 |
| | | | | | Federal Taxes (941/94... | -241.34 | 241.34 |
| TOTAL | | | | | | 645.79 | -645.79 |
| Check | 09/18/09 | 5258 | Thomas Kissinger | | B of A Payroll | -373.16 | |
| | | | | | Wages | 478.03 | -478.03 |
| | | | | | Taxes | 36.57 | -36.57 |
| | | | | | AZ Income Tax | -20.40 | 20.40 |
| | | | | | Federal Taxes (941/94... | -121.04 | 121.04 |
| TOTAL | | | | | | 373.16 | -373.16 |
| Check | 09/18/09 | 5259 | Danny T. Love | | B of A Payroll | -1,139.32 | |

# N-Route, LLC
## Check Detail
### September 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Wages | 1,380.41 | -1,380.41 |
| | | | | | Taxes | 105.60 | -105.60 |
| | | | | | AZ Income Tax | -24.34 | 24.34 |
| | | | | | Federal Taxes (941/94... | -322.35 | 322.35 |
| TOTAL | | | | | | 1,139.32 | -1,139.32 |
| Check | 09/18/09 | 5260 | Rocky McCraw | | B of A Payroll | -734.58 | |
| | | | | | Wages . | 795.43 | -795.43 |
| | | | | | Taxes | 60.85 | -60.85 |
| | | | | | Federal Taxes (941/94... | -121.70 | 121.70 |
| TOTAL | | | | | | 734.58 | -734.58 |
| Check | 09/18/09 | 5261 | Kevin G. Moore | | B of A Payroll | -970.79 | |
| | | | | | Wages | 1,197.28 | -1,197.28 |
| | | | | | Taxes | 91.59 | -91.59 |
| | | | | | AZ Income Tax | -30.16 | 30.16 |
| | | | | | Federal Taxes (941/94... | -287.92 | 287.92 |
| TOTAL | | | | | | 970.79 | -970.79 |
| Check | 09/18/09 | 5262 | Manual Rojas | | B of A Payroll | -678.27 | |
| | | | | | Wages | 796.74 | -796.74 |
| | | | | | Taxes | 60.95 | -60.95 |
| | | | | | AZ Income Tax | -12.86 | 12.86 |
| | | | | | Federal Taxes (941/94... | -166.56 | 166.56 |
| TOTAL | | | | | | 678.27 | -678.27 |
| Check | 09/18/09 | 5263 | Rodolfo Sauceda | | B of A Payroll | -284.25 | |
| | | | | | Wages | 308.68 | -308.68 |
| | | | | | Taxes | 23.60 | -23.60 |
| | | | | | AZ Income Tax | -0.25 | 0.25 |
| | | | | | Federal Taxes (941/94... | -47.78 | 47.78 |
| TOTAL | | | | | | 284.25 | -284.25 |
| Check | 09/29/09 | 5269 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | 00055853900/N | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 09/29/09 | 5270 | National Payment Ce... | | B of A Payroll | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |

**N-Route, LLC**
# A/R Aging Summary
### As of September 30, 2009

03/05/10

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| All State Truck Line | 0.00 | 0.00 | 0.00 | 0.00 | 605.00 | 605.00 |
| Arizona Best Freight, LLC | 116.20 | 0.00 | 0.00 | 170.70 | 0.00 | 286.90 |
| Arizona Environmental Recycling, LLC | 1,420.60 | 2,540.30 | 2,306.82 | 4,948.15 | 9,650.01 | 20,865.88 |
| C.H. Robinson | 0.00 | 0.00 | -0.25 | 0.00 | 0.00 | -0.25 |
| Copper Consulting Industries | 0.00 | 0.00 | 0.00 | 2,321.00 | 0.00 | 2,321.00 |
| Glass Managment | 0.00 | 734.50 | 0.00 | 0.00 | 0.00 | 734.50 |
| Healthcare Construction | 0.00 | 136.60 | 0.00 | 528.40 | 216.35 | 881.35 |
| L.H.W. Contracting, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 537.09 | 537.09 |
| Lux Design Build | 0.00 | 251.70 | 0.00 | 217.65 | 132.60 | 601.95 |
| Network FOB, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | -0.03 |
| Protel Roofing | 0.00 | 0.00 | 510.75 | 0.00 | 0.00 | 510.75 |
| Reels & Spools | 0.00 | 698.35 | 0.00 | 0.00 | 536.30 | 1,234.65 |
| RV Hideaway | 0.00 | 264.60 | 0.00 | 0.00 | 0.00 | 264.60 |
| Simms Metal Management | 44,306.81 | -41,909.61 | 0.00 | 0.00 | 134.40 | 2,531.60 |
| Southwest Metals Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 39,031.98 | 39,031.98 |
| Territorial Properties, LLC | 539.40 | 1,432.00 | 356.40 | 1,165.75 | 0.00 | 3,493.55 |
| Total Logistical Concepts, LLC | 0.00 | 0.00 | 0.00 | 3,425.00 | 0.00 | 3,425.00 |
| UTI Transport Solutions | 0.00 | 1,802.88 | 0.00 | 0.00 | -0.06 | 1,802.82 |
| TOTAL | 46,383.01 | -34,048.68 | 3,173.72 | 12,776.65 | 50,843.64 | 79,128.34 |

# N-Route, LLC
# Deposit Detail
### September 2009

03/05/10

| Type | Date | Num | Name | Account | Amount |
|------|------|-----|------|---------|--------|
| Deposit | 09/03/09 | DEP | Territorial Properties... | B of A Operations | 4,000.00 |
| | | | | Miscellaneous | -4,000.00 |
| TOTAL | | | | | -4,000.00 |
| Deposit | 09/08/09 | DEP | Arizona Environment... | B of A Operations | 3,500.00 |
| | | | | Miscellaneous | -3,500.00 |
| TOTAL | | | | | -3,500.00 |
| Deposit | 09/15/09 | DEP | Bear Transportation ... | B of A Operations | 1,326.00 |
| | | | | Services | -1,326.00 |
| TOTAL | | | | | -1,326.00 |
| Deposit | 09/15/09 | DEP | Bank of America | B of A Operations | 100.00 |
| | | | | Miscellaneous | -100.00 |
| TOTAL | | | | | -100.00 |
| Deposit | 09/18/09 | DEP | Bank of America | B of A Operations | 1,128.65 |
| | | | | Fuel | -1,128.65 |
| TOTAL | | | | | -1,128.65 |
| Deposit | 09/09/09 | EFT | Bank of America | B of A Operations | 400.00 |
| | | | | B of A Savings | -400.00 |
| TOTAL | | | | | -400.00 |
| Deposit | 09/09/09 | EFT | Bank of America | B of A Operations | 400.00 |
| | | | | B of A Payroll | -400.00 |

# N-Route, LLC
# Deposit Detail
### September 2009

| Type | Date | Num | Name | Account | Amount |
|------|------|-----|------|---------|--------|
| TOTAL | | | | | -400.00 |
| **Deposit** | **09/22/09** | **EFT** | **Bank of America** | **B of A Operations** | **25.00** |
| | | | | Bank Service Charges | -25.00 |
| TOTAL | | | | | -25.00 |



**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

IIııIıIıIııIIıIıIııIIııIıIIIııIıIıIIııIıIIIıIıIıIıII

01333 E01 SCM999 I 23  0

N-ROUTE, LLC
OPERATIONS ACCT
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information

### www.bankofamerica.com

For additional information or service, you may call:
1-888-BUSINESS (1-888-287-4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

On May 20, 2009, the temporary increase in the standard maximum deposit insurance amount to
$250,000 per depositor was extended through December 31, 2013. On January 1, 2014, the standard
insurance amount will return to $100,000 per depositor for all account categories except IRAs & certain
retirement accounts, which will remain $250,000 per depositor.

N-ROUTE, LLC
OPERATIONS ACCT

## Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  OPERATIONS ACCT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4665 | Statement Beginning Balance | $5,939.16 |
| Statement Period | 09/01/09 through 09/30/09 | Amount of Deposits/Credits | $117,465.05 |
| Number of Deposits/Credits | 15 | Amount of Withdrawals/Debits | $114,622.86 |
| Number of Withdrawals/Debits | 116 | Statement Ending Balance | $8,781.35 |
| Number of Deposited Items | 11 | | |
| | | Average Ledger Balance | $11,737.33 |
| Number of Days in Cycle | 30 | Service Charge | $0.00 |

**Remember, by using your Bank of America Small Business Check Card, Bank of America provides you with another way to avoid the monthly maintenance fee on your business checking account.**

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/03 | 27,192.68 | BkofAmerica ATM 09/03 #000004619 Deposit Lake Pleasant To   Peoria        AZ | 917809030004619 |
| 09/03 | 4,000.00 | Counter Credit | 813003150570826 |
| 09/09 | 3,500.00 | Deposit | 813003250676576 |
| 09/09 | 400.00 | Online Banking transfer from Sav 4678 Confirmation# 6150909717 | 957309097577867 |
| 09/09 | 400.00 | Online Banking transfer from Chk 4652 Confirmation# 4250907475 | 957109097565208 |
| 09/10 | 25,768.61 | BkofAmerica ATM 09/10 #000009190 Deposit Maryvale            Phoenix       AZ | 917809100009190 |
| 09/14 | 178.20 | Deposit | 813003350244203 |
| 09/16 | 1,326.00 | Deposit | 813003250776558 |
| 09/16 | 100.00 | Non-Cash Deposit Correction | 813003250776559 |
| 09/17 | 18,767.75 | BkofAmerica ATM 09/17 #000002663 Deposit Maryvale            Phoenix       AZ | 917809170002663 |
| 09/18 | 1,128.65 | Return Of Posted Check / Item (Received On 09-17) Electronic Transaction | 954309170002264 |
| 09/22 | 25.00 | Wire Transfer Fee Refund Fdes Nmo 0006576 Nbkj7Lr | 945009225760001 |
| 09/23 | 2,400.00 | BkofAmerica ATM 09/23 #000005761 Deposit Lake Pleasant To   Peoria        AZ | 917809230005761 |
| 09/24 | 31,241.56 | BkofAmerica ATM 09/24 #000005244 Deposit Maryvale            Phoenix       AZ | 917809240005244 |
| 09/24 | 1,036.60 | Deposit | 813003250876735 |

N-ROUTE, LLC
OPERATIONS ACCT

Account Number  4570 1594 4665

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1044 | 700.00 | 09/16 | 813008892092271 | 1098 | 720.83 | 09/15 | 813009892373344 |
| 1061* | 585.95 | 09/02 | 813008692862113 | 1099 | 840.38 | 09/21 | 813009592764134 |
| 1068* | 2,266.37 | 09/02 | 813003150505129 | 1100 | 996.75 | 09/14 | 813003250313899 |
| 1069 | 4,000.00 | 09/04 | 813003150735491 | 1101 | 75.00 | 09/17 | 813009092026097 |
| 1070 | 632.85 | 09/04 | 813003750350529 | 1102 | 138.86 | 09/15 | 813002192857005 |
| 1071 | 860.79 | 09/08 | 813009592161965 | 1103 | 74.08 | 09/21 | 813009592029764 |
| 1072 | 523.20 | 09/09 | 813006392927313 | 1104 | 179.66 | 09/16 | 813008892699231 |
| 1073 | 356.22 | 09/04 | 813003150854678 | 1105 | 750.00 | 09/22 | 813003250417343 |
| 1074 | 504.98 | 09/08 | 813009492124100 | 1106 | 3,106.87 | 09/24 | 813001582249702 |
| 1075 | 933.28 | 09/04 | 813003250139221 | 1107 | 200.00 | 09/14 | 813001582474231 |
| 1076 | 1,020.13 | 09/04 | 813003250155938 | 1108 | 100.00 | 09/17 | 813008992802105 |
| 1077 | 1,136.32 | 09/04 | 813003250253536 | 1109 | 138.86 | 09/17 | 813002992885523 |
| 1078 | 1,103.16 | 09/08 | 813009592590342 | 1110 | 74.08 | 09/25 | 813009292275817 |
| 1079 | 983.49 | 09/08 | 813009392590512 | 1111 | 138.86 | 09/25 | 813003592270316 |
| 1080 | 900.21 | 09/09 | 813009892852802 | 1112 | 74.08 | 09/30 | 813008892274630 |
| 1081 | 775.68 | 09/04 | 813009292856432 | 1113 | 1,010.15 | 09/28 | 813009692881546 |
| 1082 | 1,914.31 | 09/08 | 813003250495503 | 1114 | 948.61 | 09/28 | 813009592539887 |
| 1083 | 7,580.00 | 09/09 | 813006492135591 | 1115 | 901.75 | 09/28 | 813009592545401 |
| 1084 | 138.86 | 09/08 | 813003892718822 | 1116 | 821.53 | 09/29 | 813007092601153 |
| 1085 | 74.08 | 09/14 | 813009492067112 | 1117 | 356.22 | 09/25 | 813001582358504 |
| 1086 | 700.00 | 09/04 | 813003150854677 | 1118 | 504.98 | 09/29 | 813009892288515 |
| 1087 | 3,382.55 | 09/11 | 813003150253562 | 1119 | 678.43 | 09/25 | 813003250003264 |
| 1088 | 738.33 | 09/14 | 813009692801496 | 1120 | 576.49 | 09/28 | 813006692278947 |
| 1089 | 603.89 | 09/14 | 813009492501190 | 1121 | 937.69 | 09/25 | 813003150256981 |
| 1090 | 512.35 | 09/14 | 813007292532968 | 1122 | 886.03 | 09/29 | 813009892856281 |
| 1091 | 356.22 | 09/11 | 813003250959128 | 1123 | 1,022.79 | 09/28 | 813009592567402 |
| 1092 | 504.98 | 09/15 | 813009792849667 | 1124 | 777.80 | 09/29 | 813009892669519 |
| 1093 | 761.90 | 09/11 | 813003250028688 | 1125 | 110.00 | 09/30 | 813008892412171 |
| 1094 | 543.17 | 09/11 | 813003250121966 | 1126 | 1,160.23 | 09/30 | 813003250495681 |
| 1095 | 1,023.52 | 09/11 | 813003250105675 | 5012 | 2,500.00 | 09/01 | 813006792791400 |
| 1096 | 978.59 | 09/11 | 813003250999605 | 5017 | 2,175.57 | 09/10 | 813006792104574 |
| 1097 | 1,036.49 | 09/14 | 813009492510513 | | | | |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/01 | 2,136.91 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902543014921593 |
| 09/02 | 512.99 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902544011617173 |
| 09/03 | 35.00 | Overdraft Item Fee For Activity Of 09-02<br>Electronic Transaction | 954309020005239 |
| 09/03 | 35.00 | Overdraft Item Fee For Activity Of 09-02<br>Check #0000001068 | 954309020005238 |
| 09/03 | 1,637.64 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902545006434927 |
| 09/04 | 522.43 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902546011683959 |
| 09/08 | 1,742.61 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902547006092023 |
| 09/09 | 3,425.39 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902551012677716 |

N-ROUTE, LLC
OPERATIONS ACCT

Account Number  4570 1594 4665

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/09 | 778.63 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902551012677718 |
| 09/10 | 35.00 | Overdraft Item Fee For Activity Of 09-09<br>Electronic Transaction | 954309090005295 |
| 09/10 | 35.00 | Overdraft Item Fee For Activity Of 09-09<br>Check #0000001072 | 954309090005294 |
| 09/11 | 300.00 | Online Banking transfer to Chk 4652<br>Confirmation# 1567892833 | 957209117583620 |
| 09/11 | 1,379.50 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902553012994646 |
| 09/14 | 3,000.00 | Online Banking transfer to Chk 4652<br>Confirmation# 6586484347 | 957309147581245 |
| 09/14 | 2,304.45 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902554007305835 |
| 09/15 | 789.99 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902557012908829 |
| 09/16 | 2,217.76 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902558008226298 |
| 09/17 | 1,128.65 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902559012473325 |
| 09/18 | 8,000.00 | Online Banking transfer to Chk 4652<br>Confirmation# 3629060949 | 957109187529289 |
| 09/18 | 2,019.89 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902561007870136 |
| 09/21 | 1,148.65 | Wire Type:Wire Out Date:090921 Time:1208 Et<br>Trn:2009092100152238 Service Ref:004963<br>Bnf:Tch Llc ID:300000171 Bnf Bk:Transportation All<br>Iance ID:124384657 Pmt Det:01090921002798Nn | 903709210152238 |
| 09/21 | 4,033.81 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902561011431371 |
| 09/21 | 25.00 | Wire Transfer Fee | 903709210071003 |
| 09/22 | 1,494.14 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902564006537599 |
| 09/23 | 2,857.52 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902565010828951 |
| 09/24 | 358.09 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902566004773402 |
| 09/25 | 3,700.00 | Online Banking transfer to Chk 4652<br>Confirmation# 3189777845 | 957109257547887 |
| 09/25 | 500.00 | Online Banking transfer to Sav 4678<br>Confirmation# 5889780169 | 957309257582511 |
| 09/25 | 1,242.36 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902567009294534 |
| 09/28 | 1,834.66 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902568013275275 |
| 09/29 | 1,035.27 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902571008825997 |
| 09/30 | 707.59 | Tab          Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171 Ccd | 902572004491978 |
| **Card Account # 4635 8800 0345 0392:** | | | |
| 09/02 | 219.40 | Office Max 253  09/01 #000158422 Purchase | 917809010158422 |
| 09/03 | 40.00 | CheckCard 0902 Pitneybowes Postage | 917409020371095 |
| 09/04 | 96.16 | Office Max 253  09/04 #000014334 Purchase | 917809040014334 |
| 09/04 | 38.22 | Rana's Valero  09/04 #000373679 Purchase | 917809040373679 |

N-ROUTE, LLC
OPERATIONS ACCT

Account Number  4570 1594 4665

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/08 | 222.54 | CheckCard  0904 Attm*265006986965Mtz | 917409040419474 |
| 09/08 | 34.95 | CheckCard  0904 Tcs*freight Matching | 917409040136908 |
| 09/09 | 20.69 | CheckCard  0908 Rtc Phoenix | 917409080305870 |
| 09/10 | 11.90 | CheckCard  0908 Truck Stuff | 917409080217154 |
| 09/11 | 85.52 | Truck Stuff/24  09/11 #000308810 Purchase | 917809110308810 |
| 09/11 | 7.57 | Truck Stuff/24  09/11 #000359501 Purchase | 917809110359501 |
| 09/14 | 95.00 | CheckCard  0912 2Co.Com*itsdisp | 917409120091886 |
| 09/15 | 104.18 | CheckCard  0914 Rtc Phoenix | 917409140319024 |
| 09/15 | 36.52 | Qt 428         09/15 #000205336 Purchase | 917809150205336 |
| 09/21 | 80.00 | CheckCard  0918 Wickenburg Tire Llc | 917409180272096 |
| 09/22 | 55.87 | CheckCard  0919 Grasshoppergotvmail Com | 917409190206662 |
| 09/25 | 39.76 | Office Max 253  09/25 #000736240 Purchase | 917809250736240 |
| 09/28 | 20.52 | Nnt Rtc Phoeni  09/28 #000068836 Purchase | 917809280068836 |
| 09/30 | 135.92 | CheckCard  0929 Rtc Phoenix | 917409290317036 |
| 09/30 | 131.01 | Truck Stuff/24  09/30 #000363260 Purchase | 917809300363260 |
| 09/30 | 35.15 | Qt 428         09/30 #000374836 Purchase | 917809300374836 |
| 09/30 | 29.60 | CheckCard  0930 Pitney Bowes Rental | 917409300354514 |
| **Subtotal** | **1,540.48** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 09/01 | 1,302.25 | 09/11 | 14,210.08 | 09/22 | 817.23 |
| 09/02 | 2,282.46 - | 09/14 | 4,826.94 | 09/23 | 359.71 |
| 09/03 | 27,162.58 | 09/15 | 2,531.58 | 09/24 | 29,172.91 |
| 09/04 | 15,951.29 | 09/16 | 860.16 | 09/25 | 21,505.51 |
| 09/08 | 8,445.60 | 09/17 | 18,185.40 | 09/28 | 15,190.54 |
| 09/09 | 482.52 - | 09/18 | 9,294.16 | 09/29 | 11,164.93 |
| 09/10 | 23,028.62 | 09/21 | 3,092.24 | 09/30 | 8,781.35 |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ........ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ................ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ......................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here .................................................................. $ _____

2. Add any deposits not shown on this statement ........................................................... $ _____

_____

_____

**SUBTOTAL** ............................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ........... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ........................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

 **Bank of America, N.A. Member FDIC and** **Equal Housing Lender**

0048699

# Check Image

## Account Number: 4570 1594 4665


Ref. No.: 813008892092271   Amount: 700.00




Ref. No.: 813008692862113   Amount: 585.95




Ref. No.: 813003150505129   Amount: 2,266.37




Ref. No.: 813003150735491   Amount: 4,000.00




Ref. No.: 813003750350529   Amount: 632.85



**Check Image Continues on Next Page**

## Check Image – Continued

**Account Number: 4570 1594 4665**

 

Ref. No.: 813009592161965   Amount: 860.79

 

Ref. No.: 813006392927313   Amount: 523.20

 

Ref. No.: 813003150854678   Amount: 356.22

 

Ref. No.: 813009492124100   Amount: 504.98

 

Ref. No.: 813003250139221   Amount: 933.28

**Check Image Continues on Next Page**

0048701

# Check Image - Continued

## Account Number: 4570 1594 4665



Ref. No.: 813003250155938   Amount: 1,020.13




Ref. No.: 813003250253536   Amount: 1,136.32




Ref. No.: 813009592590342   Amount: 1,103.16




Ref. No.: 813009392590512   Amount: 983.49




Ref. No.: 813009892852802   Amount: 900.21

**Check Image Continues on Next Page**

# Check Image - Continued

**Account Number: 4570 1594 4665**

 

Ref. No.: 813009292856432   Amount: 775.68

  

Ref. No.: 813003250495503   Amount: 1,914.31



Ref. No.: 813006492135591   Amount: 7,580.00

 

Ref. No.: 813003892718822   Amount: 138.86



Ref. No.: 813009492067112   Amount: 74.08

**Check Image Continues on Next Page**

## Check Image - Continued

0048703

**Account Number: 4570 1594 4665**

 

Ref. No.: 813003150854677  Amount: 700.00

 

Ref. No.: 813003150253562  Amount: 3,382.55

 

Ref. No.: 813009692801496  Amount: 738.33





 

Ref. No.: 813009492501190  Amount: 603.89

Ref. No.: 813007292532968  Amount: 512.35

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4665**




Ref. No.: 813003250959128   Amount: 356.22



Ref. No.: 813009792849667   Amount: 504.98




Ref. No.: 813003250028688   Amount: 761.90




Ref. No.: 813003250121966   Amount: 543.17




Ref. No.: 813003250105675   Amount: 1,023.52

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4665**

 

Ref. No.: 813003250999605   Amount: 978.59

 

Ref. No.: 813009492510513   Amount: 1,036.49

 

Ref. No.: 813009892373344   Amount: 720.83

 

Ref. No.: 813009592764134   Amount: 840.38

 

Ref. No.: 813003250313899   Amount: 996.75

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4665**





Ref. No.: 813001582249702   Amount: 3,106.87





Ref. No.: 813001582474231   Amount: 200.00





Ref. No.: 813008992802105   Amount: 100.00





Ref. No.: 813002992885523   Amount: 138.86





Ref. No.: 813009292275817   Amount: 74.08

**Check Image Continues on Next Page**

H

# Check Image - Continued

**Account Number: 4570 1594 4665**



Ref. No.: 813009092026097   Amount: 75.00





Ref. No.: 813002192857005   Amount: 138.86





Ref. No.: 813009592029764   Amount: 74.08





Ref. No.: 813008892699231   Amount: 179.66



Ref. No.: 813003250417343   Amount: 750.00

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4665**




Ref. No.: 813003592270316   Amount: 138.86



Ref. No.: 813008892274630   Amount: 74.08




Ref. No.: 813009692881546   Amount: 1,010.15




Ref. No.: 813009592539887   Amount: 948.61




Ref. No.: 813009592545401   Amount: 901.75

**Check Image Continues on Next Page**

H

0048709

## Check Image - Continued

**Account Number: 4570 1594 4665**

 

Ref. No.: 813007092601153   Amount: 821.53

 

Ref. No.: 813001582358504   Amount: 356.22

 

Ref. No.: 813009892288515   Amount: 504.98

 

Ref. No.: 813003250003264   Amount: 678.43



Ref. No.: 813006692278947   Amount: 576.49

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4665**

 

Ref. No.: 813003150256981   Amount: 937.69

 

Ref. No.: 813009892856281   Amount: 886.03

 

Ref. No.: 813009592567402   Amount: 1,022.79

 

Ref. No.: 813009892669519   Amount: 777.80

 

Ref. No.: 813008892412171   Amount: 110.00

**Check Image Continues on Next Page**

H

0048711

**Account Number: 4570 1594 4665**



Ref. No.: 813003250495681  Amount: 1,160.23





Ref. No.: 813006792791400  Amount: 2,500.00





Ref. No.: 813006792104574  Amount: 2,175.57



END OF CHECK IMAGE

**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

01333 E01 SCM999 I 23  0

N-ROUTE, LLC
PAYROLL
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:    Or you may write to:
    1.888.BUSINESS (1.888.287.4637)                         Bank of America, N.A.
                                                            P.O. Box 25118
                                                            Tampa, FL 33622-5118

On May 20, 2009, the temporary increase in the standard maximum deposit insurance amount to $250,000 per depositor was extended through December 31, 2013. On January 1, 2014, the standard insurance amount will return to $100,000 per depositor for all account categories except IRAs & certain retirement accounts, which will remain $250,000 per depositor.

N-ROUTE, LLC
PAYROLL

Account Number  4570 1594 4652

## Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  PAYROLL

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4652 | Statement Beginning Balance | $837.00 |
| Statement Period | 09/01/09 through 09/30/09 | Amount of Deposits/Credits | $18,005.43 |
| Number of Deposits/Credits | 6 | Amount of Withdrawals/Debits | $18,091.20 |
| Number of Withdrawals/Debits | 28 | Statement Ending Balance | $751.23 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $1,338.80 |
| Number of Days in Cycle | 30 | Service Charge | $0.00 |

Your account has overdraft protection provided by Deposit Account number 4570 1594 4678.

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account. Contact a Bank of America associate to learn more.**

#### Your Total Qualifying Balance Is Based on the Following Accounts

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Economy Checking | 4570 1594 4652 | 1,049.62 | Average | 09-29 |
| Business Economy Checking | 4570 1594 4665 | 11,604.97 | Average | 09-29 |
| Business Interest Maximizer | 4570 1594 4678 | 231.67 | Average | 09-29 |
| | **Total Qualifying Balance** | **$12,886.26** | | |

**Your monthly maintenance fee on your checking account was waived for this statement cycle. Thank you for choosing to bank with us.**

#### Deposits and Credits

| Date Posted | Amount ($) Description | Bank Reference |
|---|---|---|
| 09/10 | 85.02 Overdraft Protection From 00457015944678 | 080609100011696 |
| 09/11 | 300.00 Online Banking transfer from Chk 4665 Confirmation# 1567892833 | 957209117583621 |
| 09/14 | 2,920.41 Return Of Posted Check / Item (Received On 09-11) Check #0000005002 | 954309110003856 |
| 09/14 | 3,000.00 Online Banking transfer from Chk 4665 Confirmation# 6586484347 | 957309147581246 |
| 09/18 | 8,000.00 Online Banking transfer from Chk 4665 Confirmation# 3629060949 | 957109187529290 |
| 09/25 | 3,700.00 Online Banking transfer from Chk 4665 Confirmation# 3189777845 | 957109257547888 |

N-ROUTE, LLC
PAYROLL

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5002 | 2,920.41 | 09/11 | 813007092220782 | 5257 | 645.79 | 09/18 | 813001582837078 |
| 5002* | 2,920.41 | 09/15 | 813006092411314 | 5258 | 373.16 | 09/18 | 813003250977757 |
| 5227* | 222.24 | 09/10 | 813008892883956 | 5259 | 1,139.32 | 09/18 | 813003150712289 |
| 5240* | 74.08 | 09/01 | 813008492651013 | 5260 | 734.58 | 09/18 | 813003250998113 |
| 5244* | 281.79 | 09/01 | 813006692793431 | 5261 | 970.79 | 09/21 | 813009592506303 |
| 5251* | 716.12 | 09/21 | 813009692726349 | 5262 | 678.27 | 09/22 | 813009992191913 |
| 5252 | 399.98 | 09/21 | 813009592469072 | 5263 | 284.25 | 09/21 | 813009592764136 |
| 5253 | 517.76 | 09/21 | 813009592468470 | 5264 | 1,033.47 | 09/28 | 813003350466771 |
| 5254 | 579.32 | 09/21 | 813006992715567 | 5265 | 1,949.40 | 09/29 | 813008792067002 |
| 5255 | 356.22 | 09/18 | 813001582792976 | 5269* | 138.86 | 09/30 | 813002892587187 |
| 5256 | 504.98 | 09/24 | 813009092109106 | | | | |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/01 | 36.00 | Payroll Service  Des:Fee          ID:674198 Indn:Hinson, Matthew       Co ID:1943345425 Ccd | 902543015715662 |
| 09/09 | 400.00 | Online Banking transfer to Chk 4665 Confirmation# 4250907475 | 957109097565207 |
| 09/10 | 99.00 | Check Order00333 Des:Fee        ID:P024576605 Indn:N-Route, Llc        Co ID:0000000333 Ppd | 902553012085734 |
| 09/10 | 10.00 | Overdraft Protection Transfer Fee | 080609100011695 |
| 09/11 | 35.00 | Overdraft Item Fee For Activity Of 09-10 Electronic Transaction | 954309100004565 |
| 09/11 | 35.00 | Overdraft Item Fee For Activity Of 09-10 Check #0000005227 | 954309100004564 |
| 09/14 | 35.00 | NSF: Returned Item Fee For Activity Of 09-11 Check #0000005002 | 954309110016040 |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 09/01 | 445.13 | 09/15 | 73.50 | 09/25 | 3,872.96 |
| 09/09 | 45.13 | 09/18 | 4,824.43 | 09/28 | 2,839.49 |
| 09/10 | 201.09 - | 09/21 | 1,356.21 | 09/29 | 890.09 |
| 09/11 | 2,891.50 - | 09/22 | 677.94 | 09/30 | 751.23 |
| 09/14 | 2,993.91 | 09/24 | 172.96 | | |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ................ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ................................ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................................................ $ _____

2. Add any deposits not shown on this statement ........................................................................ $ _____

_____

_____

## SUBTOTAL ................................................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ........................ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ........................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

0048689

## Check Image

**Account Number: 4570 1594 4652**

 

Ref. No.: 813006092411314   Amount: 2,920.41

 

Ref. No.: 813008892883956   Amount: 222.24

 

Ref. No.: 813008492651013   Amount: 74.08

 

Ref. No.: 813006692793431   Amount: 281.79

 

Ref. No.: 813009692726349   Amount: 716.12

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009592469072    Amount: 399.98

 

Ref. No.: 813009592468470    Amount: 517.76

 

Ref. No.: 813006992715567    Amount: 579.32

 

Ref. No.: 813001582792976    Amount: 356.22

 

Ref. No.: 813009092109106    Amount: 504.98

**Check Image Continues on Next Page**

Check Image - Continued

0048691

## Account Number: 4570 1594 4652



Ref. No.: 813001582837078   Amount: 645.79

 

Ref. No.: 813003250977757   Amount: 373.16

 

Ref. No.: 813003150712289   Amount: 1,139.32

 

Ref. No.: 813003250998113   Amount: 734.58

 

Ref. No.: 813009592506303   Amount: 970.79

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009992191913  Amount: 678.27

 

Ref. No.: 813009592764136  Amount: 284.25

 

Ref. No.: 813003350466771  Amount: 1,033.47

 

Ref. No.: 813008792067002  Amount: 1,949.40

 

Ref. No.: 813002892587187  Amount: 138.86

## END OF CHECK IMAGE