# UNITED STATES BANKRUPTCY COURT

District of Arizona

In re  N-Route, LLC _____ ,

*Debtor*

Case No.  2:09-BK-04668-SSC

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  November 2009 _____

Date filed:  03/13/2009 _____

Line of Business:  Truck Transportation _____

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Matthew Hinson
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☑ | ☐ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?     ☑     ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 82,117.06 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 29,121.22 |
| Cash on Hand at End of Month | $ | 15,095.75 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 15,095.75 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 93,304.10 |

*(Exhibit C)*

## CASH PROFIT

| | | | |
|---|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | | $ | 82,117.06 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | | $ | 93,304.10 |
| *(Subtract Line C from Line B)* | **CASH PROFIT FOR THE MONTH** | $ | -11,187.04 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $   14,425.89

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $   50,484.08

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 17 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 9 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 325.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 325.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 115,000.00 | $ 82,117.06 | $ -32,882.94 |
| EXPENSES | $ 110,000.00 | $ 93,304.10 | $ -16,695.90 |
| CASH PROFIT | $ 5,000.00 | $ -11,187.04 | $ -16,187.04 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                     $   95,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                                 $   90,000.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                           $     5,000.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

# N-Route, LLC
# **Profit and Loss Standard**
### November 2009


*Exhibit A*

|  | Nov '09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
|   Services | 82,117.06 |
| **Total Income** | 82,117.06 |
| **Expense** | |
|   Advertising | 814.90 |
|   Bank Service Charges | 7.00 |
|   Dues and Subscriptions | 129.95 |
|   Fines | 240.00 |
|   Fuel | 23,557.24 |
|   Healthcare | 700.00 |
|   Insurance | |
|     Liability Insurance | 6,652.10 |
|   **Total Insurance** | 6,652.10 |
|   Licenses and Permits | 2,073.86 |
|   Maintenance | |
|     Prevenatative | 3,515.23 |
|     Tires | 4,235.94 |
|     Trailer | 19.75 |
|     Truck | 2,998.82 |
|     Maintenance - Other | 273.00 |
|   **Total Maintenance** | 11,042.74 |
|   Office Supplies | 84.49 |
|   Payroll Expenses | |
|     Taxes | 2,985.75 |
|     Wages | 36,756.96 |
|   **Total Payroll Expenses** | 39,742.71 |
|   payroll liability | 296.32 |
|   Supplies | |
|     Tools | 118.88 |
|     Supplies - Other | 385.51 |
|   **Total Supplies** | 504.39 |
|   Telephone | |
|     Cell Phones | 6,647.79 |
|     Telephone - Other | 60.61 |
|   **Total Telephone** | 6,708.40 |
|   Website | 750.00 |
| **Total Expense** | 93,304.10 |
| **Net Ordinary Income** | -11,187.04 |
| **Net Income** | **-11,187.04** |

*Exhibit B*

# N-Route, LLC
# **Balance Sheet Standard**
### As of November 30, 2009

|  | Nov 30, '09 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **B of A Operations** | 11,953.39 |
| **B of A Payroll** | 8,009.71 |
| **B of A Savings** | -70.00 |
| **Payroll** | 30,620.98 |
| **Total Checking/Savings** | 50,514.08 |
| **Accounts Receivable** | |
| **Accounts Receivable** | 50,484.08 |
| **Total Accounts Receivable** | 50,484.08 |
| **Other Current Assets** | |
| **Employee Advances** | 100.00 |
| **Fuel Deposit** | 10,000.00 |
| **Pre-Paid Insurance** | 53,990.00 |
| **Pre-Paid Licenses** | 17,009.54 |
| **Total Other Current Assets** | 81,099.54 |
| **Total Current Assets** | 182,097.70 |
| **Fixed Assets** | |
| **Containers** | 106,888.65 |
| **Trailers** | 51,450.57 |
| **Vehicles** | 548,386.68 |
| **Total Fixed Assets** | 706,725.90 |
| **TOTAL ASSETS** | **888,823.60** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **Accounts Payable** | 14,425.89 |
| **Total Accounts Payable** | 14,425.89 |
| **Other Current Liabilities** | |
| **N/P - AER** | 47,146.38 |
| **Payroll Liabilities** | |
| **00055853900/N** | 2,816.44 |
| **AZ Income Tax** | 10,570.05 |
| **AZ Unemployment Tax** | 5,614.32 |
| **Dept. of Education** | 1,555.68 |
| **Federal Taxes (941/944)** | 99,080.15 |
| **Federal Unemployment (940)** | 831.75 |
| **Total Payroll Liabilities** | 120,468.39 |
| **Total Other Current Liabilities** | 167,614.77 |
| **Total Current Liabilities** | 182,040.66 |

# N-Route, LLC
# **Balance Sheet Standard**
## **As of November 30, 2009**

|  | Nov 30, '09 |
|---|---|
| **Long Term Liabilities** |  |
| N/P - R/O Containers | 106,888.65 |
| N/P Daimler Chrysler 16/17 | 42,630.96 |
| N/P GE Capital 167 | 87,976.08 |
| N/P GE Capital 168 | 87,976.08 |
| N/P GE Capital 169 | 87,979.91 |
| N/P Key 170/171/172 | 82,576.05 |
| N/P Key Equipment - 173 | 37,451.03 |
| N/P Paccar 18 | 12,878.09 |
| N/P Paccar 21 | 37,944.91 |
| N/P Peterbilt 20 | 50,473.58 |
| N/P Wilson Trailer | 48,721.45 |
| **Total Long Term Liabilities** | 683,496.79 |
|  |  |
| **Total Liabilities** | 865,537.45 |
|  |  |
| **Equity** |  |
| Opening Bal Equity | -62,903.54 |
| **Partner Equity Matt** |  |
| Partner Draws Matt | -70,740.00 |
| Partner Investments Matt | 572,616.68 |
| **Total Partner Equity Matt** | 501,876.68 |
|  |  |
| **Partner Equity Rob** |  |
| Partner Draws Rob | -3,000.00 |
| Partner Investments Rob | -186,597.75 |
| **Total Partner Equity Rob** | -189,597.75 |
|  |  |
| Retained Earnings | -319,538.64 |
| Net Income | 93,449.40 |
| **Total Equity** | 23,286.15 |
|  |  |
| **TOTAL LIABILITIES & EQUITY** | **888,823.60** |

Exhibit C

**N-Route, LLC**
# A/P Aging Summary
### As of November 30, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **City of Phoenix** | 0.00 | 0.00 | 0.00 | 0.00 | 262.80 | 262.80 |
| **Great Western Leasing & Sales** | 0.00 | 0.00 | 0.00 | 0.00 | 11,485.00 | 11,485.00 |
| **International Paper** | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 65.00 |
| **Qwest** | 0.00 | 0.00 | 0.00 | 0.00 | 316.09 | 316.09 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **12,128.89** | **12,128.89** |

**N-Route, LLC**
# Check Detail
November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 11/02/09 | DC | Rush Truck Center | | B of A Operations | -359.54 | |
| | | | | | Truck | 359.54 | -359.54 |
| TOTAL | | | | | | 359.54 | -359.54 |
| Check | 11/02/09 | DC | Cash | | B of A Operations | -180.00 | |
| | | | | | Supplies | 180.00 | -180.00 |
| TOTAL | | | | | | 180.00 | -180.00 |
| Check | 11/02/09 | DC | Truck Stuff | | B of A Operations | -85.51 | |
| | | | | | Supplies | 85.51 | -85.51 |
| TOTAL | | | | | | 85.51 | -85.51 |
| Check | 11/02/09 | DC | Lubrication Equipme... | | B of A Operations | -19.75 | |
| | | | | | Trailer | 19.75 | -19.75 |
| TOTAL | | | | | | 19.75 | -19.75 |
| Check | 11/03/09 | DC | Arizona Motor Vehicl... | | B of A Operations | -287.78 | |
| | | | | | Licenses and Permits | 287.78 | -287.78 |
| TOTAL | | | | | | 287.78 | -287.78 |
| Check | 11/04/09 | DC | Community Tire | | B of A Operations | -770.69 | |
| | | | | | Tires | 770.69 | -770.69 |
| TOTAL | | | | | | 770.69 | -770.69 |
| Check | 11/04/09 | DC | The Internet Truckstop | | B of A Operations | -34.95 | |
| | | | | | Dues and Subscriptions | 34.95 | -34.95 |
| TOTAL | | | | | | 34.95 | -34.95 |
| Check | 11/04/09 | DC | Verizon Wireless | | B of A Operations | -430.10 | |
| | | | | | Cell Phones | 430.10 | -430.10 |
| TOTAL | | | | | | 430.10 | -430.10 |
| Check | 11/04/09 | DC | Cash | | B of A Operations | -120.00 | |
| | | | | | Supplies | 120.00 | -120.00 |
| TOTAL | | | | | | 120.00 | -120.00 |

# N-Route, LLC
## Check Detail
### November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 11/04/09 | DC | ITS Dispatch | | B of A Operations | -95.00 | |
| | | | | | Dues and Subscriptions | 95.00 | -95.00 |
| TOTAL | | | | | | 95.00 | -95.00 |
| Check | 11/04/09 | DC | OfficeMax | | B of A Operations | -56.29 | |
| | | | | | Office Supplies | 56.29 | -56.29 |
| TOTAL | | | | | | 56.29 | -56.29 |
| Check | 11/04/09 | DC | Grasshopper | | B of A Operations | -60.61 | |
| | | | | | Telephone | 60.61 | -60.61 |
| TOTAL | | | | | | 60.61 | -60.61 |
| Check | 11/04/09 | DC | Checker Auto Parts | | B of A Operations | -118.88 | |
| | | | | | Tools | 118.88 | -118.88 |
| TOTAL | | | | | | 118.88 | -118.88 |
| Check | 11/04/09 | DC | Staples | | B of A Operations | -28.20 | |
| | | | | | Office Supplies | 28.20 | -28.20 |
| TOTAL | | | | | | 28.20 | -28.20 |
| Check | 11/02/09 | EFT | Cash | | B of A Operations | -200.00 | |
| | | | | | B of A Savings | 200.00 | -200.00 |
| TOTAL | | | | | | 200.00 | -200.00 |
| Check | 11/02/09 | EFT | TCH | | B of A Operations | -1,603.00 | |
| | | | | | Fuel | 1,603.00 | -1,603.00 |
| TOTAL | | | | | | 1,603.00 | -1,603.00 |
| Check | 11/03/09 | EFT | TCH | | B of A Operations | -454.81 | |
| | | | | | Fuel | 454.81 | -454.81 |
| TOTAL | | | | | | 454.81 | -454.81 |
| Check | 11/04/09 | EFT | Verizon Wireless | | B of A Operations | -2,500.00 | |
| | | | | | Cell Phones | 2,500.00 | -2,500.00 |
| TOTAL | | | | | | 2,500.00 | -2,500.00 |
| Check | 11/04/09 | EFT | TCH | | B of A Operations | -2,371.36 | |

# N-Route, LLC
# Check Detail
November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| | | | | | Fuel | 2,371.36 | -2,371.36 |
| TOTAL | | | | | | 2,371.36 | -2,371.36 |
| Check | 11/05/09 | EFT | TCH | | B of A Operations | -696.60 | |
| | | | | | Fuel | 696.60 | -696.60 |
| TOTAL | | | | | | 696.60 | -696.60 |
| Check | 11/06/09 | EFT | Cash | | B of A Operations | -7,500.00 | |
| | | | | | B of A Payroll | 7,500.00 | -7,500.00 |
| TOTAL | | | | | | 7,500.00 | -7,500.00 |
| Check | 11/06/09 | EFT | TCH | | B of A Operations | -1,524.54 | |
| | | | | | Fuel | 1,524.54 | -1,524.54 |
| TOTAL | | | | | | 1,524.54 | -1,524.54 |
| Check | 11/09/09 | EFT | TCH | | B of A Operations | -397.35 | |
| | | | | | Tires | 397.35 | -397.35 |
| TOTAL | | | | | | 397.35 | -397.35 |
| Check | 11/10/09 | EFT | TCH | | B of A Operations | -1,168.28 | |
| | | | | | Fuel | 1,168.28 | -1,168.28 |
| TOTAL | | | | | | 1,168.28 | -1,168.28 |
| Check | 11/12/09 | EFT | TCH | | B of A Operations | -489.00 | |
| | | | | | Tires | 489.00 | -489.00 |
| TOTAL | | | | | | 489.00 | -489.00 |
| Check | 11/13/09 | EFT | Cash | | B of A Operations | -7,000.00 | |
| | | | | | B of A Payroll | 7,000.00 | -7,000.00 |
| TOTAL | | | | | | 7,000.00 | -7,000.00 |
| Check | 11/13/09 | EFT | TCH | | B of A Operations | -1,326.60 | |
| | | | | | Fuel | 1,326.60 | -1,326.60 |
| TOTAL | | | | | | 1,326.60 | -1,326.60 |
| Check | 11/13/09 | EFT | TCH | | B of A Operations | -802.57 | |

# N-Route, LLC
## Check Detail
### November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
|  |  |  |  |  | Tires | 802.57 | -802.57 |
| TOTAL |  |  |  |  |  | 802.57 | -802.57 |
| Check | 11/16/09 | EFT | Verizon Wireless |  | B of A Operations | -3,717.69 |  |
|  |  |  |  |  | Cell Phones | 3,717.69 | -3,717.69 |
| TOTAL |  |  |  |  |  | 3,717.69 | -3,717.69 |
| Check | 11/16/09 | EFT | TCH |  | B of A Operations | -1,635.78 |  |
|  |  |  |  |  | Fuel | 1,635.78 | -1,635.78 |
| TOTAL |  |  |  |  |  | 1,635.78 | -1,635.78 |
| Check | 11/17/09 | EFT | TCH |  | B of A Operations | -901.09 |  |
|  |  |  |  |  | Fuel | 901.09 | -901.09 |
| TOTAL |  |  |  |  |  | 901.09 | -901.09 |
| Check | 11/18/09 | EFT | TCH |  | B of A Operations | -711.95 |  |
|  |  |  |  |  | Fuel | 711.95 | -711.95 |
| TOTAL |  |  |  |  |  | 711.95 | -711.95 |
| Check | 11/19/09 | EFT | TCH |  | B of A Operations | -460.90 |  |
|  |  |  |  |  | Tires | 460.90 | -460.90 |
| TOTAL |  |  |  |  |  | 460.90 | -460.90 |
| Check | 11/20/09 | EFT | Cash |  | B of A Operations | -8,000.00 |  |
|  |  |  |  |  | B of A Payroll | 8,000.00 | -8,000.00 |
| TOTAL |  |  |  |  |  | 8,000.00 | -8,000.00 |
| Check | 11/20/09 | EFT | TCH |  | B of A Operations | -1,520.20 |  |
|  |  |  |  |  | Fuel | 1,520.20 | -1,520.20 |
| TOTAL |  |  |  |  |  | 1,520.20 | -1,520.20 |
| Check | 11/23/09 | EFT | TCH |  | B of A Operations | -1,165.60 |  |
|  |  |  |  |  | Fuel | 1,165.60 | -1,165.60 |
| TOTAL |  |  |  |  |  | 1,165.60 | -1,165.60 |
| Check | 11/24/09 | EFT | TCH |  | B of A Operations | -2,146.89 |  |
|  |  |  |  |  | Fuel | 2,146.89 | -2,146.89 |

## N-Route, LLC
## Check Detail
### November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | 2,146.89 | -2,146.89 |
| Check | 11/25/09 | EFT | TCH | | B of A Operations | -565.43 | |
| | | | | | Tires | 565.43 | -565.43 |
| TOTAL | | | | | | 565.43 | -565.43 |
| Check | 11/27/09 | EFT | TCH | | B of A Operations | -2,380.26 | |
| | | | | | Fuel | 2,380.26 | -2,380.26 |
| TOTAL | | | | | | 2,380.26 | -2,380.26 |
| Check | 11/27/09 | EFT | Cash | | B of A Operations | -7,500.00 | |
| | | | | | B of A Payroll | 7,500.00 | -7,500.00 |
| TOTAL | | | | | | 7,500.00 | -7,500.00 |
| Check | 11/30/09 | EFT | TCH | | B of A Operations | -2,067.23 | |
| | | | | | Fuel | 2,067.23 | -2,067.23 |
| TOTAL | | | | | | 2,067.23 | -2,067.23 |
| Check | 11/30/09 | EFT | TCH | | B of A Operations | -1,883.05 | |
| | | | | | Fuel | 1,883.05 | -1,883.05 |
| TOTAL | | | | | | 1,883.05 | -1,883.05 |
| Check | 11/01/09 | 1141 | The Mahoney Group | | B of A Operations | -6,652.10 | |
| | | | | | Liability Insurance | 6,652.10 | -6,652.10 |
| TOTAL | | | | | | 6,652.10 | -6,652.10 |
| Check | 11/01/09 | 1143 | Sean Scott Photogra... | | B of A Operations | -814.90 | |
| | | | | | Advertising | 814.90 | -814.90 |
| TOTAL | | | | | | 814.90 | -814.90 |
| Check | 11/02/09 | 1144 | Matthew Hinson | | B of A Operations | -750.00 | |
| | | | | | Partner Draws Matt | 750.00 | -750.00 |
| TOTAL | | | | | | 750.00 | -750.00 |
| Check | 11/02/09 | 1145 | Rush Truck Center | | B of A Operations | -729.54 | |
| | | | | | Prevenatative | 729.54 | -729.54 |

# N-Route, LLC
## Check Detail
### November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| TOTAL | | | | | | 729.54 | -729.54 |
| Check | 11/06/09 | 1146 | Western State Petrol... | | B of A Operations | -1,185.69 | |
| | | | | | Prevenatative | 1,185.69 | -1,185.69 |
| TOTAL | | | | | | 1,185.69 | -1,185.69 |
| Check | 11/10/09 | 1148 | Bank of America | | B of A Operations | -3,007.00 | |
| | | | | | Bank Service Charges | 7.00 | -7.00 |
| | | | | | Partner Draws Matt | 1,500.00 | -1,500.00 |
| | | | | | Partner Draws Rob | 1,500.00 | -1,500.00 |
| TOTAL | | | | | | 3,007.00 | -3,007.00 |
| Check | 11/10/09 | 1149 | Rush Truck Center | | B of A Operations | -100.00 | |
| | | | | | Prevenatative | 100.00 | -100.00 |
| TOTAL | | | | | | 100.00 | -100.00 |
| Check | 11/01/09 | 1150 | Matthew Hinson | | B of A Operations | -750.00 | |
| | | | | | Partner Draws Matt | 750.00 | -750.00 |
| TOTAL | | | | | | 750.00 | -750.00 |
| Check | 11/20/09 | 1151 | Hinson Media | | B of A Operations | -750.00 | |
| | | | | | Website | 750.00 | -750.00 |
| TOTAL | | | | | | 750.00 | -750.00 |
| Check | 11/20/09 | 1152 | Rush Truck Center | | B of A Operations | -303.20 | |
| | | | | | Truck | 303.20 | -303.20 |
| TOTAL | | | | | | 303.20 | -303.20 |
| Check | 11/20/09 | 1153 | Rush Truck Center | | B of A Operations | -2,209.98 | |
| | | | | | Truck | 2,209.98 | -2,209.98 |
| TOTAL | | | | | | 2,209.98 | -2,209.98 |
| Check | 11/24/09 | 1154 | Matthew Hinson | | B of A Operations | -750.00 | |
| | | | | | Prevenatative | 750.00 | -750.00 |
| TOTAL | | | | | | 750.00 | -750.00 |
| Check | 11/24/09 | 1155 | Territorial Properties... | | B of A Operations | -750.00 | |

# N-Route, LLC
## Check Detail
### November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| | | | | | Tires | 750.00 | -750.00 |
| TOTAL | | | | | | 750.00 | -750.00 |
| Check | 11/20/09 | 1156 | Rocky McCraw | | B of A Operations | -205.00 | |
| | | | | | Fines | 205.00 | -205.00 |
| TOTAL | | | | | | 205.00 | -205.00 |
| Check | 11/20/09 | 1157 | Rocky McCraw | | B of A Operations | -35.00 | |
| | | | | | Fines | 35.00 | -35.00 |
| TOTAL | | | | | | 35.00 | -35.00 |
| Check | 11/25/09 | 1158 | Vernon Nolte | | B of A Operations | -273.00 | |
| | | | | | Maintenance | 273.00 | -273.00 |
| TOTAL | | | | | | 273.00 | -273.00 |
| Check | 11/30/09 | 1159 | Freightliner Westerst... | | B of A Operations | -126.10 | |
| | | | | | Truck | 126.10 | -126.10 |
| TOTAL | | | | | | 126.10 | -126.10 |
| Check | 11/30/09 | 1160 | Matthew Hinson | | B of A Operations | -750.00 | |
| | | | | | Prevenatative | 750.00 | -750.00 |
| TOTAL | | | | | | 750.00 | -750.00 |
| Check | 11/06/09 | 5024 | Robert Mills | | B of A Operations | -700.00 | |
| | | | | | Healthcare | 700.00 | -700.00 |
| TOTAL | | | | | | 700.00 | -700.00 |
| Check | 11/19/09 | 5025 | Anchor Accpetance ... | | B of A Operations | -1,364.56 | |
| | | | | | N/P Wilson Trailer | 1,364.56 | -1,364.56 |
| TOTAL | | | | | | 1,364.56 | -1,364.56 |
| Check | 11/25/09 | 5027 | Paccar Financial | | B of A Operations | -2,175.57 | |
| | | | | | N/P Paccar 18 | 2,175.57 | -2,175.57 |
| TOTAL | | | | | | 2,175.57 | -2,175.57 |
| Check | 11/25/09 | 5028 | Paccar Financial | | B of A Operations | -2,920.41 | |
| | | | | | N/P Paccar 21 | 2,920.41 | -2,920.41 |

**N-Route, LLC**
# Check Detail
November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| TOTAL | | | | | | 2,920.41 | -2,920.41 |
| Check | 11/02/09 | 5334 | National Payment Ce... | | B of A Payroll | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |
| Check | 11/02/09 | 5335 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | 00055853900/N | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 11/06/09 | 5336 | Manual Rojas | | B of A Payroll | -736.74 | |
| | | | | | Wages | 876.81 | -876.81 |
| | | | | | Taxes | 67.08 | -67.08 |
| | | | | | AZ Income Tax | -16.32 | 16.32 |
| | | | | | Federal Taxes (941/94... | -190.83 | 190.83 |
| TOTAL | | | | | | 736.74 | -736.74 |
| Check | 11/06/09 | 5337 | Kevin G. Moore | | B of A Payroll | -1,063.13 | |
| | | | | | Wages | 1,323.72 | -1,323.72 |
| | | | | | Taxes | 101.26 | -101.26 |
| | | | | | AZ Income Tax | -35.63 | 35.63 |
| | | | | | Federal Taxes (941/94... | -326.22 | 326.22 |
| TOTAL | | | | | | 1,063.13 | -1,063.13 |
| Check | 11/06/09 | 5338 | Danny T. Love | | B of A Payroll | -858.35 | |
| | | | | | Wages | 1,001.05 | -1,001.05 |
| | | | | | Taxes | 76.58 | -76.58 |
| | | | | | AZ Income Tax | -11.88 | 11.88 |
| | | | | | Federal Taxes (941/94... | -207.40 | 207.40 |
| TOTAL | | | | | | 858.35 | -858.35 |
| Check | 11/06/09 | 5339 | Gary L. Johnson | | B of A Payroll | -769.33 | |
| | | | | | Wages | 1,121.16 | -1,121.16 |
| | | | | | Taxes | 85.76 | -85.76 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -40.22 | 40.22 |
| | | | | | Federal Taxes (941/94... | -323.29 | 323.29 |
| TOTAL | | | | | | 769.33 | -769.33 |
| Check | 11/06/09 | 5340 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |

# N-Route, LLC
## Check Detail
### November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| **Check** | 11/06/09 | 5341 | **Lynette R. Hinson** | | **B of A Payroll** | **-356.22** | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| **Check** | 11/06/09 | 5342 | **Deanna M. Hartley** | | **B of A Payroll** | **-804.95** | |
| | | | | | Wages | 1,130.96 | -1,130.96 |
| | | | | | Taxes | 86.52 | -86.52 |
| | | | | | AZ Income Tax | -50.17 | 50.17 |
| | | | | | Federal Taxes (941/94... | -362.36 | 362.36 |
| TOTAL | | | | | | 804.95 | -804.95 |
| **Check** | 11/06/09 | 5343 | **Tommy J. Hart** | | **B of A Payroll** | **-669.99** | |
| | | | | | Wages | 1,054.04 | -1,054.04 |
| | | | | | Taxes | 80.64 | -80.64 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -29.56 | 29.56 |
| | | | | | Federal Taxes (941/94... | -296.27 | 296.27 |
| TOTAL | | | | | | 669.99 | -669.99 |
| **Check** | 11/06/09 | 5344 | **Teddy L. Hart** | | **B of A Payroll** | **-498.63** | |
| | | | | | Wages | 547.66 | -547.66 |
| | | | | | Taxes | 41.89 | -41.89 |
| | | | | | AZ Income Tax | -1.28 | 1.28 |
| | | | | | Federal Taxes (941/94... | -89.64 | 89.64 |
| TOTAL | | | | | | 498.63 | -498.63 |
| **Check** | 11/06/09 | 5345 | **Ryan R. Garver** | | **B of A Payroll** | **-214.48** | |
| | | | | | Wages | 232.25 | -232.25 |
| | | | | | Taxes | 32.18 | -32.18 |
| | | | | | Federal Unemployme... | -1.86 | 1.86 |
| | | | | | Federal Taxes (941/94... | -35.54 | 35.54 |
| | | | | | AZ Unemployment Tax | -12.55 | 12.55 |
| TOTAL | | | | | | 214.48 | -214.48 |
| **Check** | 11/06/09 | 5346 | **Patrick M. Corrigan** | | **B of A Payroll** | **-801.48** | |

# N-Route, LLC
## Check Detail
### November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| | | | | | Wages | 1,076.69 | -1,076.69 |
| | | | | | Taxes | 82.36 | -82.36 |
| | | | | | AZ Income Tax | -34.65 | 34.65 |
| | | | | | Federal Taxes (941/94... | -322.92 | 322.92 |
| TOTAL | | | | | | 801.48 | -801.48 |
| Check | 11/13/09 | 5347 | Patrick M. Corrigan | | B of A Payroll | -836.21 | |
| | | | | | Wages | 1,132.84 | -1,132.84 |
| | | | | | Taxes | 86.67 | -86.67 |
| | | | | | AZ Income Tax | -37.72 | 37.72 |
| | | | | | Federal Taxes (941/94... | -345.58 | 345.58 |
| TOTAL | | | | | | 836.21 | -836.21 |
| Check | 11/13/09 | 5348 | Ryan R. Garver | | B of A Payroll | -663.80 | |
| | | | | | Wages | 785.03 | -785.03 |
| | | | | | Taxes | 108.73 | -108.73 |
| | | | | | AZ Income Tax | -18.27 | 18.27 |
| | | | | | Federal Unemployme... | -6.28 | 6.28 |
| | | | | | Federal Taxes (941/94... | -163.02 | 163.02 |
| | | | | | AZ Unemployment Tax | -42.39 | 42.39 |
| TOTAL | | | | | | 663.80 | -663.80 |
| Check | 11/13/09 | 5349 | Teddy L. Hart | | B of A Payroll | -210.36 | |
| | | | | | Wages | 227.79 | -227.79 |
| | | | | | Taxes | 17.43 | -17.43 |
| | | | | | Federal Taxes (941/94... | -34.86 | 34.86 |
| TOTAL | | | | | | 210.36 | -210.36 |
| Check | 11/13/09 | 5350 | Tommy J. Hart | | B of A Payroll | -745.41 | |
| | | | | | Wages | 1,175.94 | -1,175.94 |
| | | | | | Taxes | 89.96 | -89.96 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -36.24 | 36.24 |
| | | | | | Federal Taxes (941/94... | -345.39 | 345.39 |
| TOTAL | | | | | | 745.41 | -745.41 |
| Check | 11/13/09 | 5351 | Deanna M. Hartley | | B of A Payroll | -447.83 | |
| | | | | | Wages | 569.27 | -569.27 |
| | | | | | Taxes | 43.54 | -43.54 |
| | | | | | AZ Income Tax | -16.32 | 16.32 |
| | | | | | Federal Taxes (941/94... | -148.66 | 148.66 |
| TOTAL | | | | | | 447.83 | -447.83 |
| Check | 11/13/09 | 5352 | Lynette R. Hinson | | B of A Payroll | -356.22 | |

**N-Route, LLC**
# Check Detail
November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | | |
| | | | | | | 356.22 | -356.22 |
| Check | 11/13/09 | 5353 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | | |
| | | | | | | 504.98 | -504.98 |
| Check | 11/13/09 | 5354 | Gary L. Johnson | | B of A Payroll | -552.41 | |
| | | | | | Wages | 776.48 | -776.48 |
| | | | | | Taxes | 59.40 | -59.40 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -18.98 | 18.98 |
| | | | | | Federal Taxes (941/94... | -190.41 | 190.41 |
| TOTAL | | | | | | | |
| | | | | | | 552.41 | -552.41 |
| Check | 11/13/09 | 5355 | Danny T. Love | | B of A Payroll | -853.26 | |
| | | | | | Wages | 994.19 | -994.19 |
| | | | | | Taxes | 76.06 | -76.06 |
| | | | | | AZ Income Tax | -11.65 | 11.65 |
| | | | | | Federal Taxes (941/94... | -205.34 | 205.34 |
| TOTAL | | | | | | | |
| | | | | | | 853.26 | -853.26 |
| Check | 11/13/09 | 5356 | Kevin G. Moore | | B of A Payroll | -837.79 | |
| | | | | | Wages | 1,015.17 | -1,015.17 |
| | | | | | Taxes | 77.66 | -77.66 |
| | | | | | AZ Income Tax | -22.30 | 22.30 |
| | | | | | Federal Taxes (941/94... | -232.74 | 232.74 |
| TOTAL | | | | | | | |
| | | | | | | 837.79 | -837.79 |
| Check | 11/13/09 | 5357 | Manual Rojas | | B of A Payroll | -531.12 | |
| | | | | | Wages | 596.48 | -596.48 |
| | | | | | Taxes | 45.63 | -45.63 |
| | | | | | AZ Income Tax | -4.41 | 4.41 |
| | | | | | Federal Taxes (941/94... | -106.58 | 106.58 |
| TOTAL | | | | | | | |
| | | | | | | 531.12 | -531.12 |
| Check | 11/01/09 | 5358 | Clearinghouse | | B of A Payroll | -138.86 | |

# N-Route, LLC
## Check Detail
### November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| | | | | | 00055853900/N | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 11/01/09 | 5359 | National Payment Ce... | | B of A Payroll | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |
| Check | 11/20/09 | 5360 | Patrick M. Corrigan | | B of A Payroll | -961.56 | |
| | | | | | Wages | 1,335.41 | -1,335.41 |
| | | | | | Taxes | 102.16 | -102.16 |
| | | | | | AZ Income Tax | -48.81 | 48.81 |
| | | | | | Federal Taxes (941/94... | -427.20 | 427.20 |
| TOTAL | | | | | | 961.56 | -961.56 |
| Check | 11/20/09 | 5361 | Ryan R. Garver | | B of A Payroll | -736.68 | |
| | | | | | Wages | 887.72 | -887.72 |
| | | | | | Taxes | 122.93 | -122.93 |
| | | | | | AZ Income Tax | -24.84 | 24.84 |
| | | | | | Federal Unemployme... | -7.10 | 7.10 |
| | | | | | Federal Taxes (941/94... | -194.10 | 194.10 |
| | | | | | AZ Unemployment Tax | -47.93 | 47.93 |
| TOTAL | | | | | | 736.68 | -736.68 |
| Check | 11/20/09 | 5362 | Teddy L. Hart | | B of A Payroll | -485.10 | |
| | | | | | Wages | 530.78 | -530.78 |
| | | | | | Taxes | 40.60 | -40.60 |
| | | | | | AZ Income Tax | -0.91 | 0.91 |
| | | | | | Federal Taxes (941/94... | -85.37 | 85.37 |
| TOTAL | | | | | | 485.10 | -485.10 |
| Check | 11/20/09 | 5363 | Tommy J. Hart | | B of A Payroll | -543.02 | |
| | | | | | Wages | 848.84 | -848.84 |
| | | | | | Taxes | 64.94 | -64.94 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -18.33 | 18.33 |
| | | | | | Federal Taxes (941/94... | -213.57 | 213.57 |
| TOTAL | | | | | | 543.02 | -543.02 |
| Check | 11/20/09 | 5364 | Deanna M. Hartley | | B of A Payroll | -984.85 | |
| | | | | | Wages | 1,437.06 | -1,437.06 |
| | | | | | Taxes | 109.94 | -109.94 |
| | | | | | AZ Income Tax | -71.70 | 71.70 |

# N-Route, LLC
## Check Detail
### November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| | | | | | Federal Taxes (941/94... | -490.45 | 490.45 |
| TOTAL | | | | | | 984.85 | -984.85 |
| Check | 11/20/09 | 5365 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 11/20/09 | 5366 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 11/20/09 | 5367 | Gary L. Johnson | | B of A Payroll | -761.74 | |
| | | | | | Wages | 1,108.68 | -1,108.68 |
| | | | | | Taxes | 84.82 | -84.82 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -39.39 | 39.39 |
| | | | | | Federal Taxes (941/94... | -318.29 | 318.29 |
| TOTAL | | | | | | 761.74 | -761.74 |
| Check | 11/20/09 | 5368 | Danny T. Love | | B of A Payroll | -886.47 | |
| | | | | | Wages | 1,039.02 | -1,039.02 |
| | | | | | Taxes | 79.48 | -79.48 |
| | | | | | AZ Income Tax | -13.13 | 13.13 |
| | | | | | Federal Taxes (941/94... | -218.90 | 218.90 |
| TOTAL | | | | | | 886.47 | -886.47 |
| Check | 11/20/09 | 5369 | Kevin G. Moore | | B of A Payroll | -858.21 | |
| | | | | | Wages | 1,043.13 | -1,043.13 |
| | | | | | Taxes | 79.81 | -79.81 |
| | | | | | AZ Income Tax | -23.50 | 23.50 |
| | | | | | Federal Taxes (941/94... | -241.23 | 241.23 |
| TOTAL | | | | | | 858.21 | -858.21 |
| Check | 11/20/09 | 5370 | Manual Rojas | | B of A Payroll | -669.49 | |
| | | | | | Wages | 784.70 | -784.70 |
| | | | | | Taxes | 60.02 | -60.02 |
| | | | | | AZ Income Tax | -12.34 | 12.34 |

# N-Route, LLC
## Check Detail
### November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| | | | | | Federal Taxes (941/94... | -162.89 | 162.89 |
| TOTAL | | | | | | 669.49 | -669.49 |
| Check | 11/27/09 | 5371 | Patrick M. Corrigan | | B of A Payroll | -987.28 | |
| | | | | | Wages | 1,378.68 | -1,378.68 |
| | | | | | Taxes | 105.46 | -105.46 |
| | | | | | AZ Income Tax | -51.37 | 51.37 |
| | | | | | Federal Taxes (941/94... | -445.49 | 445.49 |
| TOTAL | | | | | | 987.28 | -987.28 |
| Check | 11/27/09 | 5372 | Ryan R. Garver | | B of A Payroll | -744.47 | |
| | | | | | Wages | 898.74 | -898.74 |
| | | | | | Taxes | 124.50 | -124.50 |
| | | | | | AZ Income Tax | -25.54 | 25.54 |
| | | | | | Federal Unemployme... | -7.19 | 7.19 |
| | | | | | Federal Taxes (941/94... | -197.50 | 197.50 |
| | | | | | AZ Unemployment Tax | -48.54 | 48.54 |
| TOTAL | | | | | | 744.47 | -744.47 |
| Check | 11/27/09 | 5373 | Teddy L. Hart | | B of A Payroll | -451.98 | |
| | | | | | Wages | 489.49 | -489.49 |
| | | | | | Taxes | 37.45 | -37.45 |
| | | | | | AZ Income Tax | -0.01 | 0.01 |
| | | | | | Federal Taxes (941/94... | -74.95 | 74.95 |
| TOTAL | | | | | | 451.98 | -451.98 |
| Check | 11/27/09 | 5374 | Tommy J. Hart | | B of A Payroll | -749.65 | |
| | | | | | Wages | 1,182.77 | -1,182.77 |
| | | | | | Taxes | 90.48 | -90.48 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -36.61 | 36.61 |
| | | | | | Federal Taxes (941/94... | -348.13 | 348.13 |
| TOTAL | | | | | | 749.65 | -749.65 |
| Check | 11/27/09 | 5375 | Deanna M. Hartley | | B of A Payroll | -922.77 | |
| | | | | | Wages | 1,327.99 | -1,327.99 |
| | | | | | Taxes | 101.58 | -101.58 |
| | | | | | AZ Income Tax | -63.61 | 63.61 |
| | | | | | Federal Taxes (941/94... | -443.19 | 443.19 |
| TOTAL | | | | | | 922.77 | -922.77 |
| Check | 11/27/09 | 5376 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |

# N-Route, LLC
# Check Detail
### November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| | | | | | | | |
| Check | 11/27/09 | 5377 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| | | | | | | | |
| Check | 11/27/09 | 5378 | Gary L. Johnson | | B of A Payroll | -404.55 | |
| | | | | | Wages | 574.96 | -574.96 |
| | | | | | Taxes | 43.98 | -43.98 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -10.97 | 10.97 |
| | | | | | Federal Taxes (941/94... | -129.34 | 129.34 |
| TOTAL | | | | | | 404.55 | -404.55 |
| | | | | | | | |
| Check | 11/27/09 | 5379 | Danny T. Love | | B of A Payroll | -422.14 | |
| | | | | | Wages | 457.12 | -457.12 |
| | | | | | Taxes | 34.98 | -34.98 |
| | | | | | Federal Taxes (941/94... | -69.96 | 69.96 |
| TOTAL | | | | | | 422.14 | -422.14 |
| | | | | | | | |
| Check | 11/27/09 | 5380 | Kevin G. Moore | | B of A Payroll | -890.31 | |
| | | | | | Wages | 1,087.07 | -1,087.07 |
| | | | | | Taxes | 83.16 | -83.16 |
| | | | | | AZ Income Tax | -25.40 | 25.40 |
| | | | | | Federal Taxes (941/94... | -254.52 | 254.52 |
| TOTAL | | | | | | 890.31 | -890.31 |
| | | | | | | | |
| Check | 11/27/09 | 5381 | Manual Rojas | | B of A Payroll | -612.93 | |
| | | | | | Wages | 707.27 | -707.27 |
| | | | | | Taxes | 54.11 | -54.11 |
| | | | | | AZ Income Tax | -9.00 | 9.00 |
| | | | | | Federal Taxes (941/94... | -139.45 | 139.45 |
| TOTAL | | | | | | 612.93 | -612.93 |
| | | | | | | | |
| Check | 11/23/09 | 5382 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | 00055853900/N | 138.86 | -138.86 |

## N-Route, LLC
## Check Detail
### November 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 11/23/09 | 5383 | National Payment Ce... | | B of A Payroll | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |
| Check | 11/30/09 | 5384 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | 00055853900/N | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 11/30/09 | 5385 | National Payment Ce... | | B of A Payroll | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |

# N-Route, LLC
## A/R Aging Summary
### As of November 30, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| All State Truck Line | 0.00 | 0.00 | 0.00 | 0.00 | 605.00 | 605.00 |
| Arizona Best Freight, LLC | 0.00 | 0.00 | 116.20 | 0.00 | 170.70 | 286.90 |
| Arizona Environmental Recycling, LLC | 3,758.90 | 6,391.32 | 0.00 | 0.00 | 0.00 | 10,150.22 |
| C.H. Robinson | 0.00 | 0.00 | 0.00 | 0.00 | -0.25 | -0.25 |
| Copper Consulting Industries | 0.00 | 0.00 | 0.00 | 0.00 | 2,321.00 | 2,321.00 |
| Healthcare Construction | 0.00 | 0.00 | 0.00 | 136.60 | 744.75 | 881.35 |
| L.H.W. Contracting, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 537.09 | 537.09 |
| Lux Design Build | 0.00 | 0.00 | 0.00 | 251.70 | 350.25 | 601.95 |
| Network FOB, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | -0.03 |
| Plastics Recovery, Inc. | 0.00 | 0.00 | 460.10 | 0.00 | 0.00 | 460.10 |
| Protel Roofing | 0.00 | 0.00 | 340.55 | 0.00 | 510.75 | 851.30 |
| Pull A Part | 0.00 | 361.20 | 179.80 | 0.00 | 0.00 | 541.00 |
| Reels & Spools | 0.00 | 0.00 | 0.00 | 698.35 | 536.30 | 1,234.65 |
| Simms Metal Management | 22,078.78 | 0.00 | 0.00 | -38,835.53 | 0.00 | -16,756.75 |
| Southwest Metals Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 39,031.98 | 39,031.98 |
| Territorial Properties, LLC | 725.60 | 724.00 | 1,432.20 | 1,354.15 | 0.00 | 4,235.95 |
| Total Logistical Concepts, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,425.00 | 3,425.00 |
| UTI Transport Solutions | 0.00 | 0.00 | 0.00 | 1,802.88 | -0.06 | 1,802.82 |
| Weeks & Mitchell Construction | 0.00 | 0.00 | 274.80 | 0.00 | 0.00 | 274.80 |
| TOTAL | 26,563.28 | 7,476.52 | 2,803.65 | -34,591.85 | 48,232.48 | 50,484.08 |



**Bank of America, N.A.**
P.O. Box 25118
Tampa, FL 33622-5118

H

01333 E01 SCM999 I  34 0

N-ROUTE, LLC
OPERATIONS ACCT
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

**Customer Service Information**

**www.bankofamerica.com**

For additional information or service, you may call:        Or you may write to:
1 888 BUSINESS (1.888.287.4637)                            Bank of America, N.A.
                                                           P.O. Box 25118
                                                           Tampa, FL 33622-5118

We recently made changes to our $35 Overdraft Item Fee. Effective as of 10/19/09, when we determine your account is overdrawn by a total amount less than $10 for a day, we do not charge overdraft item fees on the account that day. We also lowered the combined number of overdraft & returned item fees that we may charge an account to no more than 4 per day. Please note other fees may still apply, such as the Extended Overdrawn Balance Charge. For more info, visit bankofamerica.com/factsaboutfees

N-ROUTE, LLC
OPERATIONS ACCT

## Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  OPERATIONS ACCT

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4665 | Statement Beginning Balance | $22,285.79 |
| Statement Period | 11/01/09 through 11/30/09 | Amount of Deposits/Credits | $83,113.02 |
| Number of Deposits/Credits | 4 | Amount of Withdrawals/Debits | $93,046.32 |
| Number of Withdrawals/Debits | 64 | Statement Ending Balance | $12,352.49 |
| Number of Deposited Items | 4 | | |
| Number of Days in Cycle | 30 | Average Ledger Balance | $17,368.24 |
| | | Service Charge | $0.00 |

Remember, by using your Bank of America Small Business Check Card, Bank of America provides you with another way to avoid the monthly maintenance fee on your business checking account.

#### Deposits and Credits

| Date Posted | Amount ($) Description | Bank Reference |
|---|---|---|
| 11/05 | 21,543.63 BkofAmerica ATM 11/05 #000008788 Deposit Lake Pleasant To  Peoria  AZ | 917811050008788 |
| 11/12 | 16,182.35 BkofAmerica ATM 11/12 #000003321 Deposit Lake Pleasant To  Peoria  AZ | 917811120003321 |
| 11/19 | 23,366.43 BkofAmerica ATM 11/19 #000009833 Deposit Lake Pleasant To  Peoria  AZ | 917811190009833 |
| 11/25 | 22,020.61 BkofAmerica ATM 11/25 #000001353 Deposit Lake Pleasant To  Peoria  AZ | 917811250001353 |

#### Withdrawals and Debits
#### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1141 | 6,652.10 | 11/03 | 813006092397728 | 1152 | 303.20 | 11/20 | 813003250587332 |
| 1142 | 750.00 | 11/05 | 813009592907037 | 1153 | 2,209.98 | 11/20 | 813003250587341 |
| 1143 | 814.90 | 11/10 | 813009392707190 | 1154 | 750.00 | 11/24 | 813016682185380 |
| 1144 | 750.00 | 11/02 | 813003250107906 | 1155 | 750.00 | 11/24 | 813003250061007 |
| 1145 | 729.54 | 11/06 | 813003250793934 | 1156 | 205.00 | 11/30 | 813003250352045 |
| 1146 | 1,185.69 | 11/10 | 813003692511849 | 1157 | 35.00 | 11/30 | 813003250352046 |
| 1147 | 55.89 | 11/16 | 813006092704404 | 1160* | 750.00 | 11/30 | 813001682568226 |
| 1148 | 3,007.00 | 11/10 | 813003150889984 | 5024* | 700.00 | 11/25 | 813009792824731 |
| 1149 | 100.00 | 11/12 | 813003150013565 | 5025 | 1,364.56 | 11/19 | 813009992563029 |
| 1150 | 750.00 | 11/18 | 813001682802634 | 5027* | 2,175.57 | 11/30 | 813006292459832 |
| 1151 | 750.00 | 11/23 | 813002892482481 | 5028 | 2,920.41 | 11/30 | 813006292459831 |

* Gap in sequential check numbers.

N-ROUTE, LLC
OPERATIONS ACCT

Account Number  4570 1594 4665

## Withdrawals and Debits - Continued

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/02 | 200.00 | Online Banking transfer to Sav 4678<br>Confirmation# 0214071433 | 957211027571314 |
| 11/02 | 1,603.00 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902503010042293 |
| 11/03 | 454.81 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902506005984893 |
| 11/04 | 2,500.00 | Verizon Wireless Bill Payment | 943211040005023 |
| 11/04 | 2,371.36 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902507011444936 |
| 11/05 | 696.60 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902508006734081 |
| 11/06 | 7,500.00 | Online Banking transfer to Chk 4652<br>Confirmation# 0252413610 | 957211067531497 |
| 11/06 | 1,524.54 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902509012156375 |
| 11/09 | 397.35 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902510006330471 |
| 11/10 | 1,168.28 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902513011969319 |
| 11/12 | 489.00 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902516007561410 |
| 11/13 | 7,000.00 | Online Banking transfer to Chk 4652<br>Confirmation# 3912936293 | 957111137532700 |
| 11/13 | 1,326.60 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902516014781118 |
| 11/13 | 802.57 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902516014781116 |
| 11/16 | 3,717.69 | Verizon Wireless Bill Payment | 943211160005026 |
| 11/16 | 1,635.78 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902517010236053 |
| 11/17 | 901.09 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902520005946647 |
| 11/18 | 711.95 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902521011366885 |
| 11/19 | 460.90 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902522005616200 |
| 11/20 | 8,000.00 | Online Banking transfer to Chk 4652<br>Confirmation# 5472352406 | 957311207598787 |
| 11/20 | 1,520.20 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902523010109994 |
| 11/23 | 1,165.60 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902524004629764 |
| 11/24 | 2,146.89 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902527010600334 |
| 11/25 | 565.43 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902528006843120 |
| 11/27 | 7,500.00 | Online Banking transfer to Chk 4652<br>Confirmation# 2533605888 | 957111277564003 |
| 11/27 | 2,380.26 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902531001905041 |
| 11/30 | 2,067.23 | Tab        Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171  Ccd | 902531007014267 |

H

N-ROUTE, LLC
OPERATIONS ACCT

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|-------------|-----------|-------------|----------------|
| 11/30 | 1,883.05 | Tab            Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc           Co ID:xxxxx0171  Ccd | 902531007014272 |

**Card Account # 4635 8800 0345 0392:**

| Date Posted | Amount ($) | Description | Bank Reference |
|-------------|-----------|-------------|----------------|
| 11/02 | 359.54 | CheckCard  1030 Rtc Phoenix | 917410300331235 |
| 11/02 | 180.00 | BkofAmerica ATM 10/31 #000004325 Withdrwl | 917810310004325 |
| 11/02 | 85.51 | CheckCard  1030 Truck Stuff | 917410300254516 |
| 11/02 | 19.75 | CheckCard  1030 Lubrication Equip & Sup | 917410300021732 |
| 11/03 | 287.78 | CheckCard  1101 AZ Motor Vehicle Div We | 917411010132000 |
| 11/04 | 770.69 | Community Tire  11/04 #000824932 Purchase | 917811040824932 |
| 11/05 | 34.95 | CheckCard  1104 Tcs*freight Matching | 917411040034071 |
| 11/09 | 430.10 | CheckCard  1108 Vzwrlss-Myacct Vw | 917411080397218 |
| 11/16 | 120.00 | BkofAmerica ATM 11/15 #000007082 Withdrwl | 917811150007082 |
| 11/16 | 95.00 | CheckCard  1114 2Co.Com*itsdisp | 917411140073656 |
| 11/16 | 56.29 | CheckCard  1113 Office Max | 917411130049347 |
| 11/23 | 60.61 | CheckCard  1120 Grasshoppergotvmail Com | 917411200229909 |
| 11/30 | 118.88 | Checker  #4465  11/30 #000172413 Purchase | 917811300172413 |
| 11/30 | 28.20 | Staples, Inc.  11/30 #000278464 Purchase | 917811300278464 |
| **Subtotal** | **2,647.30** | | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|------|-------------|
| 11/01 | 22,285.79 | 11/10 | 9,355.93 | 11/20 | 17,284.01 |
| 11/02 | 19,087.99 | 11/12 | 24,949.28 | 11/23 | 15,307.80 |
| 11/03 | 11,693.30 | 11/13 | 15,820.11 | 11/24 | 11,660.91 |
| 11/04 | 6,051.25 | 11/16 | 10,139.46 | 11/25 | 32,416.09 |
| 11/05 | 26,113.33 | 11/17 | 9,238.37 | 11/27 | 22,535.83 |
| 11/06 | 16,359.25 | 11/18 | 7,776.42 | 11/30 | 12,352.49 |
| 11/09 | 15,531.80 | 11/19 | 29,317.39 | | |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ———————————————————————————— $ —————————

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ———— $ —————————

3. Add any credits not previously recorded that are listed on this statement (for example interest) ————————— $ —————————

4. This is your NEW ACCOUNT REGISTER BALANCE ————————————————————————————— $ —————————

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ———————————————————————————————— $ —————————

2. Add any deposits not shown on this statement ———————————————————————————— $ —————————

$ —————————

**SUBTOTAL** ———————————— $ —————————

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ————————— $ —————————

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ———————————————————— $ —————————

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

 **Bank of America, N.A. Member FDIC and** **Equal Housing Lender**

# Check Image

**Account Number: 4570 1594 4665**

 

Ref. No.: 813006092397728   Amount: 6,652.10

 

Ref. No.: 813009592907037   Amount: 750.00

 

Ref. No.: 813009392707190   Amount: 814.90

 

Ref. No.: 813003250107906   Amount: 750.00

 

Ref. No.: 813003250793934   Amount: 729.54

**Check Image Continues on Next Page**

**Check Image - Continued**

Account Number: 4570 1594 4665

 

Ref. No.: 813003692511849   Amount: 1,185.69

 

Ref. No.: 813006092704404   Amount: 55.89

 

Ref. No.: 813003150889984   Amount: 3,007.00

 

Ref. No.: 813003150013565   Amount: 100.00

 

Ref. No.: 813001682802634   Amount: 750.00

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4665**



Ref. No.: 813002892482481   Amount: 750.00

 

Ref. No.: 813003250587332   Amount: 303.20

 

Ref. No.: 813003250587341   Amount: 2,209.98

 

Ref. No.: 813001682185380   Amount: 750.00

 

Ref. No.: 813003250061007   Amount: 750.00

**Check Image Continues on Next Page**

0049349

## Check Image - Continued

**Account Number: 4570 1594 4665**

 

Ref. No.: 813003250352045   Amount: 205.00

 

Ref. No.: 813003250352046   Amount: 35.00

 

Ref. No.: 813001682568226   Amount: 750.00

 

Ref. No.: 813009792824731   Amount: 700.00

 

Ref. No.: 813009992563029   Amount: 1,364.56

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4665**

 

Ref. No.: 813006292459832  Amount: 2,175.57

 

Ref. No.: 813006292459831  Amount: 2,920.41

END OF CHECK IMAGE



**Bank of America**
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Account Number  4570 1594 4652

ՈՒՈ.Ո.Ոս.Ո.Ո.Ոս.Ո.Ո.Ոս.Ո.Ո.Ոս.Ո.Ո.Ոս.Ո.Ո.Ոս.Ո.Ո

01333 E01 SCM999 I  34 0

N-ROUTE, LLC
PAYROLL
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

**Customer Service Information**
**www.bankofamerica.com**

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

We recently made changes to our $35 Overdraft Item Fee. Effective as of 10/19/09, when we determine your account is overdrawn by a total amount less than $10 for a day, we do not charge overdraft item fees on the account that day. We also lowered the combined number of overdraft & returned item fees that we may charge an account to no more than 4 per day. Please note other fees may still apply, such as the Extended Overdrawn Balance Charge. For more info, visit bankofamerica.com/factsaboutfees

N-ROUTE, LLC
PAYROLL

## Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  PAYROLL

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4652 | Statement Beginning Balance | $6,835.43 |
| Statement Period | 11/01/09 through 11/30/09 | Amount of Deposits/Credits | $30,000.00 |
| Number of Deposits/Credits | 4 | Amount of Withdrawals/Debits | $34,092.17 |
| Number of Withdrawals/Debits | 57 | Statement Ending Balance | $2,743.26 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $3,554.58 |
| Number of Days in Cycle | 30 | Service Charge | $0.00 |

Your account has overdraft protection provided by Deposit Account number 4570 1594 4678.

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account. Contact a Bank of America associate to learn more.**

### Your Total Qualifying Balance Is Based on the Following Accounts

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Economy Checking | 4570 1594 4652 | 3,697.88 | Average | 11-27 |
| Business Economy Checking | 4570 1594 4665 | 17,744.14 | Average | 11-27 |
| Business Interest Maximizer | 4570 1594 4678 | 172.10 | Average | 11-27 |
| | Total Qualifying Balance | $21,614.12 | | |

**We waived the monthly maintenance fee on your checking account because you had $21,614.12 Combined Average Deposit balance in your combined checking and linked savings, Money Market Savings, CD or IRA accounts during the statement cycle. Thank you for choosing to bank with us.**

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/06 | 7,500.00 | Online Banking transfer from Chk 4665 Confirmation# 0252413610 | 957211067531498 |
| 11/13 | 7,000.00 | Online Banking transfer from Chk 4665 Confirmation# 3912936293 | 957111137532701 |
| 11/20 | 8,000.00 | Online Banking transfer from Chk 4665 Confirmation# 5472352406 | 957311207598788 |
| 11/27 | 7,500.00 | Online Banking transfer from Chk 4665 Confirmation# 2533605888 | 957111277564004 |

N-ROUTE, LLC
PAYROLL

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5320 | 74.08 | 11/02 | 813009992473121 | 5352 | 356.22 | 11/13 | 813001682478035 |
| 5322* | 74.08 | 11/05 | 813009692230865 | 5353 | 504.98 | 11/18 | 813009692786820 |
| 5323 | 993.84 | 11/02 | 813008892323506 | 5354 | 552.41 | 11/13 | 813003150183057 |
| 5324 | 526.42 | 11/03 | 813009292418929 | 5355 | 853.26 | 11/13 | 813003250713434 |
| 5325 | 676.70 | 11/03 | 813009092837395 | 5356 | 837.79 | 11/16 | 813009192514480 |
| 5326 | 831.97 | 11/02 | 813009992925466 | 5357 | 531.12 | 11/17 | 813009492457229 |
| 5327 | 740.93 | 11/06 | 813006892435790 | 5358 | 138.86 | 11/20 | 813002592860491 |
| 5329* | 504.98 | 11/03 | 813009092540057 | 5359 | 74.08 | 11/30 | 813006292899365 |
| 5332* | 994.66 | 11/02 | 813008792176102 | 5360 | 961.56 | 11/23 | 813009392100654 |
| 5333 | 717.27 | 11/03 | 813009192229403 | 5361 | 736.68 | 11/20 | 813008992789575 |
| 5334 | 74.08 | 11/12 | 813009692367220 | 5362 | 485.10 | 11/20 | 813008892791293 |
| 5335 | 138.86 | 11/05 | 813001792923973 | 5363 | 543.02 | 11/23 | 813009292043255 |
| 5336 | 736.74 | 11/10 | 813009392028174 | 5364 | 984.85 | 11/24 | 813006692816086 |
| 5337 | 1,063.13 | 11/09 | 813008992906633 | 5365 | 356.22 | 11/20 | 813001682928514 |
| 5338 | 858.35 | 11/06 | 813003250890900 | 5366 | 504.98 | 11/24 | 813009592221190 |
| 5339 | 769.33 | 11/06 | 813003250856665 | 5367 | 761.74 | 11/20 | 813003250550106 |
| 5340 | 504.98 | 11/10 | 813009392220764 | 5368 | 886.47 | 11/20 | 813003250477003 |
| 5341 | 356.22 | 11/06 | 813001682035658 | 5369 | 858.21 | 11/23 | 813009292341054 |
| 5342 | 804.95 | 11/09 | 813005992018757 | 5370 | 669.49 | 11/24 | 813009692010068 |
| 5343 | 669.99 | 11/09 | 813008992908431 | 5371 | 987.28 | 11/27 | 813008992245787 |
| 5344 | 498.63 | 11/09 | 813008992908433 | 5372 | 744.47 | 11/27 | 813008892874039 |
| 5345 | 214.48 | 11/09 | 813009192437810 | 5373 | 451.98 | 11/30 | 813009292547679 |
| 5346 | 801.48 | 11/06 | 813003250812543 | 5374 | 749.65 | 11/30 | 813009092547691 |
| 5347 | 836.21 | 11/16 | 813009292042862 | 5375 | 922.77 | 11/30 | 813006292175473 |
| 5348 | 663.80 | 11/16 | 813009292528155 | 5376 | 356.22 | 11/25 | 813001682310606 |
| 5349 | 210.36 | 11/18 | 813009792869359 | 5378* | 404.55 | 11/27 | 813003150140118 |
| 5350 | 745.41 | 11/16 | 813009192530811 | 5379 | 422.14 | 11/27 | 813001682366163 |
| 5351 | 447.83 | 11/24 | 813006692816085 | 5380 | 890.31 | 11/30 | 813009092577637 |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | | Bank Reference |
|---|---|---|---|---|
| 11/02 | 36.00 | Payroll Service  Des:Fee<br>Indn:Hinson, Matthew | ID:674198<br>Co ID:1943345425 Ccd | 902503010434471 |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 11/01 | 6,835.43 | 11/10 | 747.36 | 11/20 | 6,216.65 |
| 11/02 | 3,904.88 | 11/12 | 673.28 | 11/23 | 3,853.86 |
| 11/03 | 1,479.51 | 11/13 | 5,911.39 | 11/24 | 1,246.71 |
| 11/05 | 1,266.57 | 11/16 | 2,828.18 | 11/25 | 890.49 |
| 11/06 | 5,240.26 | 11/17 | 2,297.06 | 11/27 | 5,832.05 |
| 11/09 | 1,989.08 | 11/18 | 1,581.72 | 11/30 | 2,743.26 |

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ———————————————————————— $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ——————— $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ————————————— $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE —————————————————————————— $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ————————————————————————————— $ _____

2. Add any deposits not shown on this statement ———————————————————————————— $ _____

_____

_____

**SUBTOTAL** ———————————— $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals —————————— $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ———————————————————————— $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

### IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



Bank of America, N.A. Member FDIC and          Equal Housing Lender

0049329

## Check Image

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009992473121    Amount: 74.08

 

Ref. No.: 813009692230865    Amount: 74.08

 

Ref. No.: 813008892323506    Amount: 993.84

 

Ref. No.: 813009292418929    Amount: 526.42

 

Ref. No.: 813009092837395    Amount: 676.70

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**





Ref. No.: 813009992925466   Amount: 831.97





Ref. No.: 813006892435790   Amount: 740.93





Ref. No.: 813009092540057   Amount: 504.98





Ref. No.: 813008792176102   Amount: 994.66



Ref. No.: 813009192229403   Amount: 717.27

**Check Image Continues on Next Page**

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009692367220    Amount: 74.08

 

Ref. No.: 813001792923973    Amount: 138.86

 

Ref. No.: 813009392028174    Amount: 736.74

 

Ref. No.: 813008992906633    Amount: 1,063.13

 

Ref. No.: 813003250890900    Amount: 858.35

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**




Ref. No.: 813003250856665    Amount: 769.33



Ref. No.: 813009392220764    Amount: 504.98



Ref. No.: 813001682035658    Amount: 356.22



Ref. No.: 813005992018757    Amount: 804.95




Ref. No.: 813008992908431    Amount: 669.99



**Check Image Continues on Next Page**

**Account Number: 4570 1594 4652**

 

Ref. No.: 813008992908433   Amount: 498.63

 

Ref. No.: 813009192437810   Amount: 214.48

 

Ref. No.: 813003250812543   Amount: 801.48

 

Ref. No.: 813009292042862   Amount: 836.21

 

Ref. No.: 813009292528155   Amount: 663.80

**Check Image Continues on Next Page**

# Check Image - Continued

**Account Number: 4570 1594 4652**

  

Ref. No.: 813009792869359   Amount: 210.36



Ref. No.: 813009192530811   Amount: 745.41

 

Ref. No.: 813006692816085   Amount: 447.83

 

Ref. No.: 813001682478035   Amount: 356.22

 

Ref. No.: 813009692786820   Amount: 504.98

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813003150183057  Amount: 552.41

 

Ref. No.: 813003250713434  Amount: 853.26

 

Ref. No.: 813009192514480  Amount: 837.79

 

Ref. No.: 813009492457229  Amount: 531.12

 

Ref. No.: 813002592860491  Amount: 138.86

**Check Image Continues on Next Page**

# Check Image - Continued

## Account Number: 4570 1594 4652

 

Ref. No.: 813006292899365   Amount: 74.08

 

Ref. No.: 813009392100654   Amount: 961.56

 

Ref. No.: 813008992789575   Amount: 736.68

 

Ref. No.: 813008892791293   Amount: 485.10

 

Ref. No.: 813009292043255   Amount: 543.02

**Check Image Continues on Next Page**

**Account Number: 4570 1594 4652**

 

Ref. No.: 813006692816086  Amount: 984.85

 

Ref. No.: 813001682928514  Amount: 356.22

 

Ref. No.: 813009592221190  Amount: 504.98



Ref. No.: 813003250550106  Amount: 761.74

 

Ref. No.: 813003250477003  Amount: 886.47

**Check Image Continues on Next Page**

# Check Image - Continued

**Account Number: 4570 1594 4652**




Ref. No.: 813009292341054   Amount: 858.21




Ref. No.: 813009692010068   Amount: 669.49




Ref. No.: 813008992245787   Amount: 987.28




Ref. No.: 813008892874039   Amount: 744.47




Ref. No.: 813009092547679   Amount: 451.98

**Check Image Continues on Next Page**

0049339

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009092547691   Amount: 749.65

 

Ref. No.: 813006292175473   Amount: 922.77

 

Ref. No.: 813001682310606   Amount: 356.22

 

Ref. No.: 813003150140118   Amount: 404.55

 

Ref. No.: 813001682366163   Amount: 422.14

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**




Ref. No.: 813009092577637  Amount: 890.31

END OF CHECK IMAGE