# UNITED STATES BANKRUPTCY COURT

District of Arizona

In re  N-Route, LLC                              ,          Case No.  2:09-BK-04668-SSC
                    *Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  December 2009                    Date filed:  03/13/2009

Line of Business:  Truck Transportation          NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

Matthew Hinson

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☑ | ☐ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☑   ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 87,496.10 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 15,095.75 |
| Cash on Hand at End of Month | $ | 20,872.64 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** | $ | 20,872.64 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 78,789.20 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 87,496.10 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 78,789.20 |
| *(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** | $ | 8,706.90 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $    12,128.89

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $    45,781.19

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 17 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 9 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 325.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 325.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 95,000.00 | $ | 87,496.10 | $ | -7,503.90 |
| EXPENSES | $ | 90,000.00 | $ | 78,789.20 | $ | -11,210.80 |
| CASH PROFIT | $ | 5,000.00 | $ | 8,706.90 | $ | 3,706.90 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                       $      90,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                     $      85,000.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                  $       5,000.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# N-Route, LLC
# **Profit and Loss Standard**
### December 2009

Exhibit A

|  | Dec '09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Services** | 87,496.10 |
| **Total Income** | 87,496.10 |
| **Expense** | |
| **Bank Service Charges** | 7.00 |
| **Contractor Services** | 1,020.00 |
| **Dues and Subscriptions** | 129.95 |
| **Fuel** | 16,857.76 |
| **Healthcare** | 700.00 |
| **Insurance** | |
| **Liability Insurance** | 6,652.00 |
| **Total Insurance** | 6,652.00 |
| **Landfill Fees** | 1,944.45 |
| **Licenses and Permits** | 5,306.75 |
| **Maintenance** | |
| **Prevenatative** | 794.32 |
| **Tires** | 367.40 |
| **Trailer** | 131.19 |
| **Truck** | 6,338.66 |
| **Maintenance - Other** | 1,250.00 |
| **Total Maintenance** | 8,881.57 |
| **Office Supplies** | 1,205.59 |
| **Payroll Expenses** | |
| **Taxes** | 2,450.57 |
| **Wages** | 31,014.83 |
| **Total Payroll Expenses** | 33,465.40 |
| **payroll liability** | 222.24 |
| **Postage and Delivery** | 295.78 |
| **Supplies** | |
| **Tools** | 317.25 |
| **Supplies - Other** | 1,330.55 |
| **Total Supplies** | 1,647.80 |
| **Telephone** | |
| **Cell Phones** | 392.30 |
| **Telephone - Other** | 60.61 |
| **Total Telephone** | 452.91 |
| **Total Expense** | 78,789.20 |
| **Net Ordinary Income** | 8,706.90 |
| **Net Income** | **8,706.90** |

*Exhibit B*

# N-Route, LLC
# **Balance Sheet Standard**
### As of December 31, 2009

|  | Dec 31, '09 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| B of A Operations | 14,070.58 |
| B of A Payroll | 14,783.01 |
| B of A Savings | -70.00 |
| Payroll | 30,620.98 |
| **Total Checking/Savings** | 59,404.57 |
| **Accounts Receivable** | |
| Accounts Receivable | 45,781.19 |
| **Total Accounts Receivable** | 45,781.19 |
| **Other Current Assets** | |
| Employee Advances | 100.00 |
| Fuel Deposit | 10,000.00 |
| Pre-Paid Insurance | 53,990.00 |
| Pre-Paid Licenses | 15,223.46 |
| **Total Other Current Assets** | 79,313.46 |
| **Total Current Assets** | 184,499.22 |
| **Fixed Assets** | |
| Containers | 106,888.65 |
| Trailers | 51,450.57 |
| Vehicles | 548,386.68 |
| **Total Fixed Assets** | 706,725.90 |
| **TOTAL ASSETS** | **891,225.12** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 12,128.89 |
| **Total Accounts Payable** | 12,128.89 |
| **Other Current Liabilities** | |
| Exchange | -7,400.00 |
| N/P - AER | 47,146.38 |
| **Payroll Liabilities** | |
| 00055853900/N | 2,955.30 |
| AZ Income Tax | 11,175.59 |
| AZ Unemployment Tax | 5,682.22 |
| Dept. of Education | 1,852.00 |
| Federal Taxes (941/944) | 106,122.41 |
| Federal Unemployment (940) | 841.81 |
| **Total Payroll Liabilities** | 128,629.33 |
| **Total Other Current Liabilities** | 168,375.71 |

# N-Route, LLC
## Balance Sheet Standard
### As of December 31, 2009

|                                      | Dec 31, '09   |
|--------------------------------------|---------------|
| **Total Current Liabilities**        | 180,504.60    |
| **Long Term Liabilities**            |               |
| N/P - R/O Containers                 | 106,888.65    |
| N/P Daimler Chrysler 16/17           | 42,630.96     |
| N/P GE Capital 167                   | 87,976.08     |
| N/P GE Capital 168                   | 87,976.08     |
| N/P GE Capital 169                   | 87,979.91     |
| N/P Key 170/171/172                  | 82,576.05     |
| N/P Key Equipment - 173              | 37,451.03     |
| N/P Paccar 18                        | 10,987.43     |
| N/P Paccar 21                        | 35,769.34     |
| N/P Peterbilt 20                     | 50,473.58     |
| N/P Wilson Trailer                   | 48,721.45     |
| **Total Long Term Liabilities**      | 679,430.56    |
| **Total Liabilities**                | 859,935.16    |
| **Equity**                           |               |
| **Opening Bal Equity**               | -62,903.63    |
| **Partner Equity Matt**              |               |
| **Partner Draws Matt**               | -72,240.00    |
| **Partner Investments Matt**         | 572,616.68    |
| **Total Partner Equity Matt**        | 500,376.68    |
| **Partner Equity Rob**               |               |
| **Partner Draws Rob**                | -4,500.00     |
| **Partner Investments Rob**          | -186,597.75   |
| **Total Partner Equity Rob**         | -191,097.75   |
| **Retained Earnings**                | -319,538.64   |
| **Net Income**                       | 104,453.30    |
| **Total Equity**                     | 31,289.96     |
| **TOTAL LIABILITIES & EQUITY**       | 891,225.12    |

*Exhibit C*

# N-Route, LLC
## A/P Aging Summary
### As of December 31, 2009

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| City of Phoenix | 0.00 | 0.00 | 0.00 | 0.00 | 262.80 | 262.80 |
| Great Western Leasing & Sales | 0.00 | 0.00 | 0.00 | 0.00 | 11,485.00 | 11,485.00 |
| International Paper | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 65.00 |
| Qwest | 0.00 | 0.00 | 0.00 | 0.00 | 316.09 | 316.09 |
| TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 12,128.89 | 12,128.89 |

**N-Route, LLC**
# Check Detail
December 2009

03/05/10

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| Check | 12/31/09 | | | | B of A Operations | -0.09 | |
| | | | | | Opening Bal Equity | 0.09 | -0.09 |
| TOTAL | | | | | | 0.09 | -0.09 |
| Check | 12/01/09 | DC | UPS | | B of A Operations | -183.46 | |
| | | | | | Postage and Delivery | 183.46 | -183.46 |
| TOTAL | | | | | | 183.46 | -183.46 |
| Check | 12/01/09 | DC | Pitney Bowes | | B of A Operations | -21.61 | |
| | | | | | Postage and Delivery | 21.61 | -21.61 |
| TOTAL | | | | | | 21.61 | -21.61 |
| Check | 12/01/09 | DC | Truck Stuff | | B of A Operations | -207.12 | |
| | | | | | Supplies | 207.12 | -207.12 |
| TOTAL | | | | | | 207.12 | -207.12 |
| Check | 12/01/09 | DC | Truck Stuff | | B of A Operations | -48.35 | |
| | | | | | Supplies | 48.35 | -48.35 |
| TOTAL | | | | | | 48.35 | -48.35 |
| Check | 12/01/09 | DC | AT&T Mobile | | B of A Operations | -195.58 | |
| | | | | | Cell Phones | 195.58 | -195.58 |
| TOTAL | | | | | | 195.58 | -195.58 |
| Check | 12/01/09 | DC | Northern Tool | | B of A Operations | -61.01 | |
| | | | | | Supplies | 61.01 | -61.01 |
| TOTAL | | | | | | 61.01 | -61.01 |
| Check | 12/07/09 | DC | Light House | | B of A Operations | -131.19 | |
| | | | | | Trailer | 131.19 | -131.19 |
| TOTAL | | | | | | 131.19 | -131.19 |
| Check | 12/07/09 | DC | UPS | | B of A Operations | -90.71 | |
| | | | | | Postage and Delivery | 90.71 | -90.71 |
| TOTAL | | | | | | 90.71 | -90.71 |

# N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|
| Check | 12/07/09 | DC | TCS Freight Matching | | B of A Operations | -34.95 | |
| | | | | | Dues and Subscriptions | 34.95 | -34.95 |
| TOTAL | | | | | | 34.95 | -34.95 |
| Check | 12/07/09 | DC | Northern Tool | | B of A Operations | -353.01 | |
| | | | | | Supplies | 353.01 | -353.01 |
| TOTAL | | | | | | 353.01 | -353.01 |
| Check | 12/07/09 | DC | Freightliner Westerst... | | B of A Operations | -149.53 | |
| | | | | | Truck | 149.53 | -149.53 |
| TOTAL | | | | | | 149.53 | -149.53 |
| Check | 12/07/09 | DC | Napa Auto | | B of A Operations | -35.73 | |
| | | | | | Prevenatative | 35.73 | -35.73 |
| TOTAL | | | | | | 35.73 | -35.73 |
| Check | 12/07/09 | DC | Rush Truck Center | | B of A Operations | -413.67 | |
| | | | | | Truck | 413.67 | -413.67 |
| TOTAL | | | | | | 413.67 | -413.67 |
| Check | 12/07/09 | DC | Dave's Metro Glass | | B of A Operations | -322.85 | |
| | | | | | Truck | 322.85 | -322.85 |
| TOTAL | | | | | | 322.85 | -322.85 |
| Check | 12/14/09 | DC | Best Buy | | B of A Operations | -1,140.74 | |
| | | | | | Office Supplies | 1,140.74 | -1,140.74 |
| TOTAL | | | | | | 1,140.74 | -1,140.74 |
| Check | 12/14/09 | DC | Rush Truck Center | | B of A Operations | -223.29 | |
| | | | | | Truck | 223.29 | -223.29 |
| TOTAL | | | | | | 223.29 | -223.29 |
| Check | 12/14/09 | DC | ITS Dispatch | | B of A Operations | -95.00 | |
| | | | | | Dues and Subscriptions | 95.00 | -95.00 |
| TOTAL | | | | | | 95.00 | -95.00 |
| Check | 12/18/09 | DC | Rush Truck Center | | B of A Operations | -125.50 | |

# N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Truck | 125.50 | -125.50 |
| TOTAL | | | | | | 125.50 | -125.50 |
| Check | 12/19/09 | DC | Checker Auto Parts | | B of A Operations | -80.64 | |
| | | | | | Tools | 80.64 | -80.64 |
| TOTAL | | | | | | 80.64 | -80.64 |
| Check | 12/19/09 | DC | OfficeMax | | B of A Operations | -64.85 | |
| | | | | | Office Supplies | 64.85 | -64.85 |
| TOTAL | | | | | | 64.85 | -64.85 |
| Check | 12/19/09 | DC | Lowes | | B of A Operations | -61.43 | |
| | | | | | Tools | 61.43 | -61.43 |
| TOTAL | | | | | | 61.43 | -61.43 |
| Check | 12/19/09 | DC | Grasshopper | | B of A Operations | -60.61 | |
| | | | | | Telephone | 60.61 | -60.61 |
| TOTAL | | | | | | 60.61 | -60.61 |
| Check | 12/19/09 | DC | Sam's Club | | B of A Operations | -661.06 | |
| | | | | | Supplies | 661.06 | -661.06 |
| TOTAL | | | | | | 661.06 | -661.06 |
| Check | 12/19/09 | DC | Napa Auto | | B of A Operations | -15.65 | |
| | | | | | Prevenatative | 15.65 | -15.65 |
| TOTAL | | | | | | 15.65 | -15.65 |
| Check | 12/19/09 | DC | Rush Truck Center | | B of A Operations | -1,481.97 | |
| | | | | | Truck | 1,481.97 | -1,481.97 |
| TOTAL | | | | | | 1,481.97 | -1,481.97 |
| Check | 12/19/09 | DC | Lowes | | B of A Operations | -129.34 | |
| | | | | | Tools | 129.34 | -129.34 |
| TOTAL | | | | | | 129.34 | -129.34 |
| Check | 12/19/09 | DC | Rush Truck Center | | B of A Operations | -198.85 | |

# N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| | | | | | Truck | 198.85 | -198.85 |
| TOTAL | | | | | | 198.85 | -198.85 |
| Check | 12/19/09 | DC | Pep Boys | | B of A Operations | -18.40 | |
| | | | | | Tools | 18.40 | -18.40 |
| TOTAL | | | | | | 18.40 | -18.40 |
| Check | 12/19/09 | DC | Arizona Motor Vehicl... | | B of A Operations | -1,867.24 | |
| | | | | | Licenses and Permits | 1,867.24 | -1,867.24 |
| TOTAL | | | | | | 1,867.24 | -1,867.24 |
| Check | 12/19/09 | DC | Arizona Motor Vehicl... | | B of A Operations | -1,653.43 | |
| | | | | | Licenses and Permits | 1,653.43 | -1,653.43 |
| TOTAL | | | | | | 1,653.43 | -1,653.43 |
| Check | 12/19/09 | DC | Arizona Wire Rope &... | | B of A Operations | -269.08 | |
| | | | | | Truck | 269.08 | -269.08 |
| TOTAL | | | | | | 269.08 | -269.08 |
| Check | 12/19/09 | DC | AT&T Mobile | | B of A Operations | -196.72 | |
| | | | | | Cell Phones | 196.72 | -196.72 |
| TOTAL | | | | | | 196.72 | -196.72 |
| Check | 12/19/09 | DC | Rush Truck Center | | B of A Operations | -96.43 | |
| | | | | | Truck | 96.43 | -96.43 |
| TOTAL | | | | | | 96.43 | -96.43 |
| Check | 12/19/09 | DC | Harbor Frieght & Tools | | B of A Operations | -27.44 | |
| | | | | | Tools | 27.44 | -27.44 |
| TOTAL | | | | | | 27.44 | -27.44 |
| Check | 12/02/09 | EFT | TCH | | B of A Operations | -179.79 | |
| | | | | | Tires | 179.79 | -179.79 |
| TOTAL | | | | | | 179.79 | -179.79 |
| Check | 12/04/09 | EFT | Cash | | B of A Operations | -6,000.00 | |
| | | | | | B of A Payroll | 6,000.00 | -6,000.00 |

# N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | 6,000.00 | -6,000.00 |
| Check | 12/04/09 | EFT | TCH | | B of A Operations | -744.05 | |
| | | | | | Fuel | 744.05 | -744.05 |
| TOTAL | | | | | | 744.05 | -744.05 |
| Check | 12/04/09 | EFT | Waste Management | | B of A Operations | -340.55 | |
| | | | | | Landfill Fees | 340.55 | -340.55 |
| TOTAL | | | | | | 340.55 | -340.55 |
| Check | 12/07/09 | EFT | TCH | | B of A Operations | -1,021.45 | |
| | | | | | Fuel | 1,021.45 | -1,021.45 |
| TOTAL | | | | | | 1,021.45 | -1,021.45 |
| Check | 12/08/09 | EFT | Cash | | B of A Operations | -3,007.00 | |
| | | | | | Bank Service Charges | 7.00 | -7.00 |
| | | | | | Partner Draws Matt | 1,500.00 | -1,500.00 |
| | | | | | Partner Draws Rob | 1,500.00 | -1,500.00 |
| TOTAL | | | | | | 3,007.00 | -3,007.00 |
| Check | 12/08/09 | EFT | TCH | | B of A Operations | -246.95 | |
| | | | | | Fuel | 246.95 | -246.95 |
| TOTAL | | | | | | 246.95 | -246.95 |
| Check | 12/09/09 | EFT | TCH | | B of A Operations | -445.37 | |
| | | | | | Fuel | 445.37 | -445.37 |
| TOTAL | | | | | | 445.37 | -445.37 |
| Check | 12/10/09 | EFT | TCH | | B of A Operations | -2,053.26 | |
| | | | | | Fuel | 2,053.26 | -2,053.26 |
| TOTAL | | | | | | 2,053.26 | -2,053.26 |
| Check | 12/11/09 | EFT | Cash | | B of A Operations | -6,000.00 | |
| | | | | | B of A Payroll | 6,000.00 | -6,000.00 |
| TOTAL | | | | | | 6,000.00 | -6,000.00 |
| Check | 12/11/09 | EFT | TCH | | B of A Operations | -942.19 | |

# N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Fuel | 942.19 | -942.19 |
| TOTAL | | | | | | 942.19 | -942.19 |
| **Check** | 12/14/09 | EFT | TCH | | **B of A Operations** | -1,680.06 | |
| | | | | | Fuel | 1,680.06 | -1,680.06 |
| TOTAL | | | | | | 1,680.06 | -1,680.06 |
| **Check** | 12/15/09 | EFT | TCH | | **B of A Operations** | -1,227.51 | |
| | | | | | Fuel | 1,227.51 | -1,227.51 |
| TOTAL | | | | | | 1,227.51 | -1,227.51 |
| **Check** | 12/16/09 | EFT | TCH | | **B of A Operations** | -455.86 | |
| | | | | | Fuel | 455.86 | -455.86 |
| TOTAL | | | | | | 455.86 | -455.86 |
| **Check** | 12/17/09 | EFT | TCH | | **B of A Operations** | -187.61 | |
| | | | | | Tires | 187.61 | -187.61 |
| TOTAL | | | | | | 187.61 | -187.61 |
| **Check** | 12/18/09 | EFT | Cash | | **B of A Operations** | -7,100.00 | |
| | | | | | B of A Payroll | 7,100.00 | -7,100.00 |
| TOTAL | | | | | | 7,100.00 | -7,100.00 |
| **Check** | 12/18/09 | EFT | TCH | | **B of A Operations** | -1,182.71 | |
| | | | | | Fuel | 1,182.71 | -1,182.71 |
| TOTAL | | | | | | 1,182.71 | -1,182.71 |
| **Check** | 12/21/09 | EFT | Arizona Environment... | | **B of A Operations** | -5,900.00 | |
| | | | | | Exchange | 5,900.00 | -5,900.00 |
| TOTAL | | | | | | 5,900.00 | -5,900.00 |
| **Check** | 12/21/09 | EFT | TCH | | **B of A Operations** | -1,084.06 | |
| | | | | | Fuel | 1,084.06 | -1,084.06 |
| TOTAL | | | | | | 1,084.06 | -1,084.06 |
| **Check** | 12/22/09 | EFT | TCH | | **B of A Operations** | -805.53 | |
| | | | | | Fuel | 805.53 | -805.53 |

# N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 805.53 | -805.53 |
| Check | 12/23/09 | EFT | TCH | | B of A Operations | -830.35 | |
| | | | | | Fuel | 830.35 | -830.35 |
| TOTAL | | | | | | 830.35 | -830.35 |
| Check | 12/24/09 | EFT | Cash | | B of A Operations | -7,100.00 | |
| | | | | | B of A Payroll | 7,100.00 | -7,100.00 |
| TOTAL | | | | | | 7,100.00 | -7,100.00 |
| Check | 12/24/09 | EFT | TCH | | B of A Operations | -1,002.89 | |
| | | | | | Fuel | 1,002.89 | -1,002.89 |
| TOTAL | | | | | | 1,002.89 | -1,002.89 |
| Check | 12/28/09 | EFT | TCH | | B of A Operations | -526.98 | |
| | | | | | Fuel | 526.98 | -526.98 |
| TOTAL | | | | | | 526.98 | -526.98 |
| Check | 12/29/09 | EFT | TCH | | B of A Operations | -996.92 | |
| | | | | | Fuel | 996.92 | -996.92 |
| TOTAL | | | | | | 996.92 | -996.92 |
| Check | 12/29/09 | EFT | TCH | | B of A Operations | -32.15 | |
| | | | | | Fuel | 32.15 | -32.15 |
| TOTAL | | | | | | 32.15 | -32.15 |
| Check | 12/31/09 | EFT | Cash | | B of A Operations | -6,100.00 | |
| | | | | | B of A Payroll | 6,100.00 | -6,100.00 |
| TOTAL | | | | | | 6,100.00 | -6,100.00 |
| Check | 12/31/09 | EFT | TCH | | B of A Operations | -1,579.47 | |
| | | | | | Fuel | 1,579.47 | -1,579.47 |
| TOTAL | | | | | | 1,579.47 | -1,579.47 |
| Check | 12/01/09 | 1161 | Patrick Corrigan | | B of A Operations | -450.00 | |
| | | | | | Contractor Services | 450.00 | -450.00 |

# N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | 450.00 | -450.00 |
| Check | 12/02/09 | 1162 | Rush Truck Center | | B of A Operations | -572.78 | |
| | | | | | Truck | 572.78 | -572.78 |
| TOTAL | | | | | | 572.78 | -572.78 |
| Check | 12/08/09 | 1163 | Casebolt, Germaine, ... | | B of A Operations | -700.00 | |
| | | | | | Truck | 700.00 | -700.00 |
| TOTAL | | | | | | 700.00 | -700.00 |
| Check | 12/08/09 | 1164 | Teddy Hart | | B of A Operations | -315.00 | |
| | | | | | Contractor Services | 315.00 | -315.00 |
| TOTAL | | | | | | 315.00 | -315.00 |
| Check | 12/10/09 | 1165 | Matthew Hinson | | B of A Operations | -700.00 | |
| | | | | | Healthcare | 700.00 | -700.00 |
| TOTAL | | | | | | 700.00 | -700.00 |
| Check | 12/12/09 | 1166 | Alfonso Tovar | | B of A Operations | -255.00 | |
| | | | | | Contractor Services | 255.00 | -255.00 |
| TOTAL | | | | | | 255.00 | -255.00 |
| Check | 12/18/09 | 1167 | Matthew Hinson | | B of A Operations | -500.00 | |
| | | | | | Maintenance | 500.00 | -500.00 |
| TOTAL | | | | | | 500.00 | -500.00 |
| Check | 12/28/09 | 1168 | Rush Truck Center | | B of A Operations | -1,784.71 | |
| | | | | | Truck | 1,784.71 | -1,784.71 |
| TOTAL | | | | | | 1,784.71 | -1,784.71 |
| Check | 12/28/09 | 1170 | Western State Petrol... | | B of A Operations | -742.94 | |
| | | | | | Prevenatative | 742.94 | -742.94 |
| TOTAL | | | | | | 742.94 | -742.94 |
| Check | 12/31/09 | 1171 | M&I Bank | | B of A Operations | -1,500.00 | |
| | | | | | Exchange | 1,500.00 | -1,500.00 |

# N-Route, LLC
## Check Detail
December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| TOTAL | | | | | | 1,500.00 | -1,500.00 |
| Check | 12/31/09 | 1172 | Matthew Hinson | | B of A Operations | -750.00 | |
| | | | | | Maintenance | 750.00 | -750.00 |
| TOTAL | | | | | | 750.00 | -750.00 |
| Check | 12/04/09 | 5030 | Premium Financing ... | | B of A Operations | -6,652.00 | |
| | | | | | Liability Insurance | 6,652.00 | -6,652.00 |
| TOTAL | | | | | | 6,652.00 | -6,652.00 |
| Check | 12/08/09 | 5031 | Waste Management | | B of A Operations | -1,603.90 | |
| | | | | | Landfill Fees | 1,603.90 | -1,603.90 |
| TOTAL | | | | | | 1,603.90 | -1,603.90 |
| Check | 12/22/09 | 5033 | Paccar Financial | | B of A Operations | -1,890.66 | |
| | | | | | N/P Paccar 18 | 1,890.66 | -1,890.66 |
| TOTAL | | | | | | 1,890.66 | -1,890.66 |
| Check | 12/22/09 | 5034 | Paccar Financial | | B of A Operations | -2,175.57 | |
| | | | | | N/P Paccar 21 | 2,175.57 | -2,175.57 |
| TOTAL | | | | | | 2,175.57 | -2,175.57 |
| Check | 12/04/09 | 5386 | Patrick M. Corrigan | | B of A Payroll | -712.91 | |
| | | | | | Wages | 933.57 | -933.57 |
| | | | | | Taxes | 71.43 | -71.43 |
| | | | | | AZ Income Tax | -26.81 | 26.81 |
| | | | | | Federal Taxes (941/94... | -265.28 | 265.28 |
| TOTAL | | | | | | 712.91 | -712.91 |
| Check | 12/04/09 | 5387 | Ryan R. Garver | | B of A Payroll | -486.43 | |
| | | | | | Wages | 541.95 | -541.95 |
| | | | | | Taxes | 75.05 | -75.05 |
| | | | | | AZ Income Tax | -4.20 | 4.20 |
| | | | | | Federal Unemployme... | -4.34 | 4.34 |
| | | | | | Federal Taxes (941/94... | -92.77 | 92.77 |
| | | | | | AZ Unemployment Tax | -29.26 | 29.26 |
| TOTAL | | | | | | 486.43 | -486.43 |
| Check | 12/04/09 | 5388 | Teddy L. Hart | | B of A Payroll | -479.01 | |

# N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| | | | | | Wages | 523.20 | -523.20 |
| | | | | | Taxes | 40.02 | -40.02 |
| | | | | | AZ Income Tax | -0.75 | 0.75 |
| | | | | | Federal Taxes (941/94... | -83.46 | 83.46 |
| TOTAL | | | | | | 479.01 | -479.01 |
| Check | 12/04/09 | 5389 | Tommy J. Hart | | B of A Payroll | -475.71 | |
| | | | | | Wages | 755.94 | -755.94 |
| | | | | | Taxes | 57.83 | -57.83 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -15.01 | 15.01 |
| | | | | | Federal Taxes (941/94... | -184.19 | 184.19 |
| TOTAL | | | | | | 475.71 | -475.71 |
| Check | 12/04/09 | 5390 | Deanna M. Hartley | | B of A Payroll | -420.46 | |
| | | | | | Wages | 532.00 | -532.00 |
| | | | | | Taxes | 40.71 | -40.71 |
| | | | | | AZ Income Tax | -14.84 | 14.84 |
| | | | | | Federal Taxes (941/94... | -137.41 | 137.41 |
| TOTAL | | | | | | 420.46 | -420.46 |
| Check | 12/04/09 | 5391 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 12/04/09 | 5392 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 12/04/09 | 5393 | Gary L. Johnson | | B of A Payroll | -446.59 | |
| | | | | | Wages | 632.24 | -632.24 |
| | | | | | Taxes | 48.36 | -48.36 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -13.24 | 13.24 |
| | | | | | Federal Taxes (941/94... | -146.69 | 146.69 |
| TOTAL | | | | | | 446.59 | -446.59 |
| Check | 12/04/09 | 5394 | Danny T. Love | | B of A Payroll | -653.93 | |

# N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Wages | 727.02 | -727.02 |
| | | | | | Taxes | 55.61 | -55.61 |
| | | | | | AZ Income Tax | -3.14 | 3.14 |
| | | | | | Federal Taxes (941/94... | -125.56 | 125.56 |
| TOTAL | | | | | | 653.93 | -653.93 |
| | | | | | | | |
| Check | 12/04/09 | 5395 | Kevin G. Moore | | B of A Payroll | -767.25 | |
| | | | | | Wages | 918.57 | -918.57 |
| | | | | | Taxes | 70.27 | -70.27 |
| | | | | | AZ Income Tax | -18.12 | 18.12 |
| | | | | | Federal Taxes (941/94... | -203.47 | 203.47 |
| TOTAL | | | | | | 767.25 | -767.25 |
| | | | | | | | |
| Check | 12/04/09 | 5396 | Manual Rojas | | B of A Payroll | -532.32 | |
| | | | | | Wages | 598.00 | -598.00 |
| | | | | | Taxes | 45.75 | -45.75 |
| | | | | | AZ Income Tax | -4.46 | 4.46 |
| | | | | | Federal Taxes (941/94... | -106.97 | 106.97 |
| TOTAL | | | | | | 532.32 | -532.32 |
| | | | | | | | |
| Check | 12/11/09 | 5399 | Manual Rojas | | B of A Payroll | -693.98 | |
| | | | | | Wages | 818.25 | -818.25 |
| | | | | | Taxes | 62.60 | -62.60 |
| | | | | | AZ Income Tax | -13.79 | 13.79 |
| | | | | | Federal Taxes (941/94... | -173.08 | 173.08 |
| TOTAL | | | | | | 693.98 | -693.98 |
| | | | | | | | |
| Check | 12/11/09 | 5400 | Kevin G. Moore | | B of A Payroll | -776.04 | |
| | | | | | Wages | 930.60 | -930.60 |
| | | | | | Taxes | 71.19 | -71.19 |
| | | | | | AZ Income Tax | -18.64 | 18.64 |
| | | | | | Federal Taxes (941/94... | -207.11 | 207.11 |
| TOTAL | | | | | | 776.04 | -776.04 |
| | | | | | | | |
| Check | 12/11/09 | 5401 | Danny T. Love | | B of A Payroll | -847.29 | |
| | | | | | Wages | 986.13 | -986.13 |
| | | | | | Taxes | 75.44 | -75.44 |
| | | | | | AZ Income Tax | -11.39 | 11.39 |
| | | | | | Federal Taxes (941/94... | -202.89 | 202.89 |
| TOTAL | | | | | | 847.29 | -847.29 |
| | | | | | | | |
| Check | 12/11/09 | 5402 | Gary L. Johnson | | B of A Payroll | -734.37 | |

# N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| | | | | | Wages | 1,063.62 | -1,063.62 |
| | | | | | Taxes | 81.37 | -81.37 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -36.41 | 36.41 |
| | | | | | Federal Taxes (941/94... | -300.13 | 300.13 |
| TOTAL | | | | | | 734.37 | -734.37 |
| | | | | | | | |
| Check | 12/11/09 | 5403 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| | | | | | | | |
| Check | 12/11/09 | 5404 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| | | | | | | | |
| Check | 12/11/09 | 5405 | Deanna M. Hartley | | B of A Payroll | -146.76 | |
| | | | | | Wages | 162.21 | -162.21 |
| | | | | | Taxes | 12.40 | -12.40 |
| | | | | | AZ Income Tax | -0.64 | 0.64 |
| | | | | | Federal Taxes (941/94... | -27.21 | 27.21 |
| TOTAL | | | | | | 146.76 | -146.76 |
| | | | | | | | |
| Check | 12/11/09 | 5406 | Tommy J. Hart | | B of A Payroll | -514.08 | |
| | | | | | Wages | 807.74 | -807.74 |
| | | | | | Taxes | 61.79 | -61.79 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -16.71 | 16.71 |
| | | | | | Federal Taxes (941/94... | -199.88 | 199.88 |
| TOTAL | | | | | | 514.08 | -514.08 |
| | | | | | | | |
| Check | 12/11/09 | 5407 | Teddy L. Hart | | B of A Payroll | -657.20 | |
| | | | | | Wages | 761.50 | -761.50 |
| | | | | | Taxes | 58.26 | -58.26 |
| | | | | | AZ Income Tax | -8.27 | 8.27 |
| | | | | | Federal Taxes (941/94... | -154.29 | 154.29 |
| TOTAL | | | | | | 657.20 | -657.20 |
| | | | | | | | |
| Check | 12/11/09 | 5408 | Patrick M. Corrigan | | B of A Payroll | -519.45 | |

# N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| | | | | | Wages | 644.81 | -644.81 |
| | | | | | Taxes | 49.32 | -49.32 |
| | | | | | AZ Income Tax | -13.66 | 13.66 |
| | | | | | Federal Taxes (941/94... | -161.02 | 161.02 |
| TOTAL | | | | | | 519.45 | -519.45 |
| Check | 12/18/09 | 5411 | Patrick M. Corrigan | | B of A Payroll | -894.65 | |
| | | | | | Wages | 1,227.26 | -1,227.26 |
| | | | | | Taxes | 93.88 | -93.88 |
| | | | | | AZ Income Tax | -42.89 | 42.89 |
| | | | | | Federal Taxes (941/94... | -383.60 | 383.60 |
| TOTAL | | | | | | 894.65 | -894.65 |
| Check | 12/18/09 | 5412 | Ryan R. Garver | | B of A Payroll | -639.57 | |
| | | | | | Wages | 750.87 | -750.87 |
| | | | | | Taxes | 101.80 | -101.80 |
| | | | | | AZ Income Tax | -16.09 | 16.09 |
| | | | | | Federal Unemployme... | -5.72 | 5.72 |
| | | | | | Federal Taxes (941/94... | -152.65 | 152.65 |
| | | | | | AZ Unemployment Tax | -38.64 | 38.64 |
| TOTAL | | | | | | 639.57 | -639.57 |
| Check | 12/18/09 | 5413 | Teddy L. Hart | | B of A Payroll | -425.55 | |
| | | | | | Wages | 460.80 | -460.80 |
| | | | | | Taxes | 35.25 | -35.25 |
| | | | | | Federal Taxes (941/94... | -70.50 | 70.50 |
| TOTAL | | | | | | 425.55 | -425.55 |
| Check | 12/18/09 | 5414 | Tommy J. Hart | | B of A Payroll | -681.13 | |
| | | | | | Wages | 1,072.06 | -1,072.06 |
| | | | | | Taxes | 82.02 | -82.02 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -30.55 | 30.55 |
| | | | | | Federal Taxes (941/94... | -303.54 | 303.54 |
| TOTAL | | | | | | 681.13 | -681.13 |
| Check | 12/18/09 | 5415 | Deanna M. Hartley | | B of A Payroll | -680.81 | |
| | | | | | Wages | 926.53 | -926.53 |
| | | | | | Taxes | 70.88 | -70.88 |
| | | | | | AZ Income Tax | -36.63 | 36.63 |
| | | | | | Federal Taxes (941/94... | -279.97 | 279.97 |
| TOTAL | | | | | | 680.81 | -680.81 |

# N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 12/18/09 | 5416 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 12/18/09 | 5417 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 12/18/09 | 5418 | Gary L. Johnson | | B of A Payroll | -564.26 | |
| | | | | | Wages | 792.63 | -792.63 |
| | | | | | Taxes | 60.64 | -60.64 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -19.62 | 19.62 |
| | | | | | Federal Taxes (941/94... | -195.31 | 195.31 |
| TOTAL | | | | | | 564.26 | -564.26 |
| Check | 12/18/09 | 5419 | Danny T. Love | | B of A Payroll | -762.40 | |
| | | | | | Wages | 871.50 | -871.50 |
| | | | | | Taxes | 66.67 | -66.67 |
| | | | | | AZ Income Tax | -7.62 | 7.62 |
| | | | | | Federal Taxes (941/94... | -168.15 | 168.15 |
| TOTAL | | | | | | 762.40 | -762.40 |
| Check | 12/18/09 | 5420 | Kevin G. Moore | | B of A Payroll | -833.53 | |
| | | | | | Wages | 1,009.34 | -1,009.34 |
| | | | | | Taxes | 77.21 | -77.21 |
| | | | | | AZ Income Tax | -22.05 | 22.05 |
| | | | | | Federal Taxes (941/94... | -230.97 | 230.97 |
| TOTAL | | | | | | 833.53 | -833.53 |
| Check | 12/18/09 | 5421 | Manual Rojas | | B of A Payroll | -705.49 | |
| | | | | | Wages | 834.00 | -834.00 |
| | | | | | Taxes | 63.80 | -63.80 |
| | | | | | AZ Income Tax | -14.47 | 14.47 |
| | | | | | Federal Taxes (941/94... | -177.84 | 177.84 |
| TOTAL | | | | | | 705.49 | -705.49 |

## N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 12/24/09 | 5422 | Patrick M. Corrigan | | B of A Payroll | -642.40 | |
| | | | | | Wages | 819.61 | -819.61 |
| | | | | | Taxes | 62.71 | -62.71 |
| | | | | | AZ Income Tax | -20.57 | 20.57 |
| | | | | | Federal Taxes (941/94... | -219.35 | 219.35 |
| TOTAL | | | | | | 642.40 | -642.40 |
| Check | 12/24/09 | 5423 | Ryan R. Garver | | B of A Payroll | -726.16 | |
| | | | | | Wages | 872.91 | -872.91 |
| | | | | | Taxes | 66.78 | -66.78 |
| | | | | | AZ Income Tax | -23.89 | 23.89 |
| | | | | | Federal Taxes (941/94... | -189.64 | 189.64 |
| TOTAL | | | | | | 726.16 | -726.16 |
| Check | 12/24/09 | 5424 | Teddy L. Hart | | B of A Payroll | -541.14 | |
| | | | | | Wages | 604.80 | -604.80 |
| | | | | | Taxes | 46.27 | -46.27 |
| | | | | | AZ Income Tax | -3.12 | 3.12 |
| | | | | | Federal Taxes (941/94... | -106.81 | 106.81 |
| TOTAL | | | | | | 541.14 | -541.14 |
| Check | 12/24/09 | 5425 | Tommy J. Hart | | B of A Payroll | -384.19 | |
| | | | | | Wages | 632.35 | -632.35 |
| | | | | | Taxes | 48.36 | -48.36 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -10.95 | 10.95 |
| | | | | | Federal Taxes (941/94... | -146.71 | 146.71 |
| TOTAL | | | | | | 384.19 | -384.19 |
| Check | 12/24/09 | 5426 | Deanna M. Hartley | | B of A Payroll | -615.30 | |
| | | | | | Wages | 818.63 | -818.63 |
| | | | | | Taxes | 62.62 | -62.62 |
| | | | | | AZ Income Tax | -29.48 | 29.48 |
| | | | | | Federal Taxes (941/94... | -236.47 | 236.47 |
| TOTAL | | | | | | 615.30 | -615.30 |
| Check | 12/24/09 | 5427 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |

# N-Route, LLC
## Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| **Check** | 12/24/09 | 5428 | **Richard W. Hinson** | | **B of A Payroll** | **-504.98** | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| **Check** | 12/24/09 | 5429 | **Gary L. Johnson** | | **B of A Payroll** | **-515.95** | |
| | | | | | Wages | 726.78 | -726.78 |
| | | | | | Taxes | 55.60 | -55.60 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -17.00 | 17.00 |
| | | | | | Federal Taxes (941/94... | -175.35 | 175.35 |
| TOTAL | | | | | | 515.95 | -515.95 |
| **Check** | 12/24/09 | 5430 | **Danny T. Love** | | **B of A Payroll** | **-719.34** | |
| | | | | | Wages | 813.36 | -813.36 |
| | | | | | Taxes | 62.22 | -62.22 |
| | | | | | AZ Income Tax | -5.71 | 5.71 |
| | | | | | Federal Taxes (941/94... | -150.53 | 150.53 |
| TOTAL | | | | | | 719.34 | -719.34 |
| **Check** | 12/24/09 | 5431 | **Kevin G. Moore** | | **B of A Payroll** | **-702.96** | |
| | | | | | Wages | 830.55 | -830.55 |
| | | | | | Taxes | 63.54 | -63.54 |
| | | | | | AZ Income Tax | -14.32 | 14.32 |
| | | | | | Federal Taxes (941/94... | -176.81 | 176.81 |
| TOTAL | | | | | | 702.96 | -702.96 |
| **Check** | 12/24/09 | 5432 | **Manual Rojas** | | **B of A Payroll** | **-544.47** | |
| | | | | | Wages | 613.50 | -613.50 |
| | | | | | Taxes | 46.92 | -46.92 |
| | | | | | AZ Income Tax | -4.94 | 4.94 |
| | | | | | Federal Taxes (941/94... | -111.01 | 111.01 |
| TOTAL | | | | | | 544.47 | -544.47 |
| **Check** | 12/29/09 | 5433 | **Clearinghouse** | | **B of A Payroll** | **-416.58** | |
| | | | | | 00055853900/N | 416.58 | -416.58 |
| TOTAL | | | | | | 416.58 | -416.58 |
| **Check** | 12/29/09 | 5434 | **National Payment Ce...** | | **B of A Payroll** | **-222.24** | |
| | | | | | payroll liability | 222.24 | -222.24 |

# N-Route, LLC
# Check Detail
### December 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 222.24 | -222.24 |

03/05/10

# N-Route, LLC
## A/R Aging Summary
### As of December 31, 2009

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Arizona Environmental Recycing, LLC | 6,444.83 | 1,645.35 | 0.00 | 0.00 | 0.00 | 8,090.18 |
| C.H. Robinson | 0.00 | 0.00 | 0.00 | 0.00 | -0.25 | -0.25 |
| Copper Consulting Industries | 0.00 | 0.00 | 0.00 | 0.00 | 2,321.00 | 2,321.00 |
| Glass Managment | 623.75 | 0.00 | 0.00 | 0.00 | 0.00 | 623.75 |
| L.H.W. Contracting, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 537.09 | 537.09 |
| Network FOB, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | -0.03 |
| Plastics Recovery, Inc. | 0.00 | 116.60 | 0.00 | 0.00 | 0.00 | 116.60 |
| Pull A Part | 181.40 | 0.00 | 0.00 | 0.00 | 0.00 | 181.40 |
| RV Hideaway | 179.45 | 0.00 | 0.00 | 0.00 | 0.00 | 179.45 |
| Simms Metal Management | 16,674.60 | 0.00 | 0.00 | 0.00 | -38,835.53 | -22,160.93 |
| Southwest Metals Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 39,031.98 | 39,031.98 |
| Territorial Properties, LLC | 0.00 | 2,358.20 | 724.00 | 1,252.40 | 1,533.95 | 5,868.55 |
| UTI Transport Solutions | 0.00 | 0.00 | 0.00 | 0.00 | -0.06 | -0.06 |
| TOTAL | 24,104.03 | 4,120.15 | 724.00 | 1,252.40 | 4,588.15 | 34,788.73 |


**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 9
Statement Period
12/01/09 through 12/31/09
E0  E PB  EB 45          0051843

Account Number  4570 1594 4665

Iıdıdılıdlldıdılıdlıılıdllıdılıdlddlıdlldılıdlıll
01333 E01 SCM999 I 234 0

N-ROUTE, LLC
OPERATIONS ACCT
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

**Customer Service Information**
**www.bankofamerica.com**

For additional information or service, you may call:          Or you may write to:
1.888.BUSINESS (1.888.287.4637)                              Bank of America, N.A.
                                                             P.O. Box 25118
                                                             Tampa, FL 33622-5118

Bank of America would like to remind our small business account holders that accounts may not be
used for illegal transactions, for example those prohibited by the Unlawful Internet Gambling
Enforcement Act 31 U.S.C. Section 5361 et. seq.

N-ROUTE, LLC
OPERATIONS ACCT

## Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  OPERATIONS ACCT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4665 | Statement Beginning Balance | $12,352.49 |
| Statement Period | 12/01/09 through 12/31/09 | Amount of Deposits/Credits | $92,198.99 |
| Number of Deposits/Credits | 6 | Amount of Withdrawals/Debits | $90,480.90 |
| Number of Withdrawals/Debits | 79 | Statement Ending Balance | $14,070.58 |
| Number of Deposited Items | 9 | | |
| Number of Days in Cycle | 31 | Average Ledger Balance | $13,677.36 |
| | | Service Charge | $0.00 |

**Remember, by using your Bank of America Small Business Check Card, Bank of America provides you with another way to avoid the monthly maintenance fee on your business checking account.**

### Deposits and Credits

| Date Posted | Amount ($) Description | Bank Reference |
|---|---|---|
| 12/03 | 16,387.73 BkofAmerica ATM 12/03 #000005070 Deposit 43Rd & Dunlap    Glendale    AZ | 917812030005070 |
| 12/10 | 16,213.99 BkofAmerica ATM 12/10 #000002453 Deposit Lake Pleasant To  Peoria     AZ | 917812100002453 |
| 12/17 | 22,854.00 BkofAmerica ATM 12/17 #000003124 Deposit Lake Pleasant To  Peoria     AZ | 917812170003124 |
| 12/23 | 20,032.80 BkofAmerica ATM 12/23 #000003779 Deposit Lake Pleasant To  Peoria     AZ | 917812230003779 |
| 12/28 | 525.30 BkofAmerica ATM 12/28 #000005594 Deposit Bell And Loop 30   Surprise    AZ | 917812280005594 |
| 12/31 | 16,185.17 BkofAmerica ATM 12/31 #000004506 Deposit Lake Pleasant To  Peoria     AZ | 917812310004506 |

### Withdrawals and Debits
#### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1158 | 273.00 | 12/04 | 813009092084769 | 1168 | 1,784.71 | 12/29 | 813003150368463 |
| 1159 | 126.10 | 12/01 | 813009592129563 | 1170* | 742.94 | 12/31 | 813003892552805 |
| 1161* | 450.00 | 12/02 | 813003250588204 | 1171 | 1,500.00 | 12/31 | 813006992567240 |
| 1162 | 572.78 | 12/03 | 813003250843960 | 1172 | 750.00 | 12/31 | 813001682763543 |
| 1163 | 700.00 | 12/11 | 813009192007511 | 5030* | 6,652.09 | 12/04 | 813006292253049 |
| 1164 | 315.00 | 12/09 | 813008792020578 | 5031 | 1,603.90 | 12/07 | 813009292509997 |
| 1165 | 700.00 | 12/10 | 813001682275023 | 5033* | 1,890.66 | 12/23 | 813006792866909 |
| 1166 | 255.00 | 12/14 | 813003250341263 | 5034 | 2,175.57 | 12/23 | 813006792866908 |
| 1167 | 500.00 | 12/18 | 813001682810717 | | | | |

* Gap in sequential check numbers.

N-ROUTE, LLC
OPERATIONS ACCT

Account Number  4570 1594 4665

## Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/02 | 179.79 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902535010464628 |
| 12/04 | 6,000.00 | Online Banking transfer to Chk 4652<br>Confirmation# 0294011374 | 957212047594806 |
| 12/04 | 744.05 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902537010755237 |
| 12/04 | 340.55 | Waste Management Bill Payment | 943212040005032 |
| 12/07 | 1,021.45 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902538006264221 |
| 12/08 | 3,007.00 | Counter Debit | 813003250585325 |
| 12/08 | 246.95 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902541011885897 |
| 12/09 | 445.37 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902542007065563 |
| 12/10 | 2,053.26 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902543011498537 |
| 12/11 | 6,000.00 | Online Banking transfer to Chk 4652<br>Confirmation# 2954124617 | 957112117593772 |
| 12/11 | 942.19 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902544006482416 |
| 12/14 | 1,680.06 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902545010863897 |
| 12/15 | 1,227.51 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902548007318861 |
| 12/16 | 455.86 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902549012354675 |
| 12/17 | 187.61 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902550007880611 |
| 12/18 | 7,100.00 | Online Banking transfer to Chk 4652<br>Confirmation# 0214936538 | 957212187586416 |
| 12/18 | 1,182.71 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902551012873103 |
| 12/21 | 5,900.00 | AZ Tlr cash withdrawal from Chk 4665<br>Banking Ctr Lake Pleasant Towne Cent #3338041 AZ<br>Confirmation# 6341149022 | 957712219963411 |
| 12/21 | 1,084.06 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902552007152333 |
| 12/22 | 805.53 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902555013163047 |
| 12/23 | 830.35 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902556008401181 |
| 12/24 | 7,100.00 | Online Banking transfer to Chk 4652<br>Confirmation# 1866144726 | 957212247598929 |
| 12/24 | 1,002.89 · | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902557013017944 |
| 12/28 | 526.98 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902562008180550 |
| 12/29 | 996.92 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902562012399818 |
| 12/29 | 32.15 | Tab              Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902562012399820 |
| 12/31 | 6,100.00 | Online Banking transfer to Chk 4652<br>Confirmation# 4928847836 | 957312317516851 |

N-ROUTE, LLC
OPERATIONS ACCT

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/31 | 1,579.47 | Tab Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc Co ID:xxxxx0171 Ccd | 902564015080852 |
| **Card Account # 4635 8800 0345 0392:** | | | |
| 12/01 | 183.46 | CheckCard 1130 Ups*0000476E19 | 917411300119551 |
| 12/01 | 21.61 | CheckCard 1201 Pitney Bowes Rental | 917412010364329 |
| 12/02 | 207.12 | CheckCard 1201 Truck Stuff | 917412010246009 |
| 12/02 | 48.35 | CheckCard 1201 Truck Stuff | 917412010245996 |
| 12/03 | 195.58 | CheckCard 1201 Attm*265006986965Mtz | 917412010399201 |
| 12/04 | 61.01 | CheckCard 1203 Nor*northern Tool | 917412030342423 |
| 12/07 | 131.19 | CheckCard 1203 The Lighthouse | 917412030073306 |
| 12/07 | 90.71 | CheckCard 1206 Ups*0000476E19 | 917412060494287 |
| 12/07 | 34.95 | CheckCard 1204 Tcs*freight Matching | 917412040021119 |
| 12/08 | 353.01 | CheckCard 1207 Nor*northern Tool | 917412070303913 |
| 12/10 | 149.53 | CheckCard 1208 Freightliner,Sterlin | 917412080183668 |
| 12/10 | 35.73 | CheckCard 1209 Napa Auto Parts 4718001 | 917412090378249 |
| 12/11 | 413.67 | CheckCard 1209 Rtc Phoenix | 917412090058106 |
| 12/11 | 322.85 | CheckCard 1209 Dave's Metro Glass | 917412090400726 |
| 12/14 | 1,140.74 | Sou Best Buy # 12/12 #000249249 Purchase | 917812120249249 |
| 12/15 | 223.29 | CheckCard 1214 Rtc Phoenix | 917412140365422 |
| 12/16 | 95.00 | CheckCard 1214 2Co.Com*itsdisp | 917412140202178 |
| 12/18 | 125.50 | CheckCard 1216 Demolay International | 917412160459213 |
| 12/18 | 80.64 | CheckCard 1217 Csk/Orelly Auto Parts | 917412170079465 |
| 12/18 | 64.85 | CheckCard 1216 Office Max | 917412160078747 |
| 12/22 | 61.43 | Lowe's #2820 12/22 #000986349 Purchase | 917812220986349 |
| 12/22 | 60.61 | CheckCard 1220 Grasshoppergotvmail Com | 917412200207819 |
| 12/23 | 661.06 | Samsclub #4732 12/23 #000780086 Purchase | 917812230780086 |
| 12/23 | 15.65 | CheckCard 1222 Napa Auto Parts 4718001 | 917412220432245 |
| 12/24 | 1,481.97 | CheckCard 1222 Rtc Phoenix | 917412220076139 |
| 12/24 | 129.34 | Lowe's #2820 12/24 #000972010 Purchase | 917812240972010 |
| 12/29 | 198.85 | CheckCard 1228 Rtc Phoenix | 917412280362353 |
| 12/29 | 18.40 | Pepboys Store 12/29 #000817801 Purchase | 917812290817801 |
| 12/30 | 1,867.24 | CheckCard 1228 AZ Motor Vehicle Div We | 917412280143238 |
| 12/30 | 1,653.43 | CheckCard 1228 AZ Motor Vehicle Div We | 917412280143480 |
| 12/30 | 269.08 | CheckCard 1229 Arizona Wire Rope&riggi | 917412290368793 |
| 12/30 | 196.72 | CheckCard 1228 Attm*265006986965Mtz | 917412280387299 |
| 12/30 | 96.43 | CheckCard 1230 Rtc Phoenix | 917412300366793 |
| 12/30 | 27.44 | CheckCard 1229 Harbor Freight Tools 37 | 917412290317177 |
| **Subtotal** | **10,716.44** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | 12,021.32 | 12/11 | 10,331.96 | 12/23 | 25,415.07 |
| 12/02 | 11,136.06 | 12/14 | 7,256.16 | 12/24 | 15,700.87 |
| 12/03 | 26,755.43 | 12/15 | 5,805.36 | 12/28 | 15,699.19 |
| 12/04 | 12,684.73 | 12/16 | 5,254.50 | 12/29 | 12,668.16 |
| 12/07 | 9,802.53 | 12/17 | 27,920.89 | 12/30 | 8,557.82 |
| 12/08 | 6,195.57 | 12/18 | 18,867.19 | 12/31 | 14,070.58 |
| 12/09 | 5,435.20 | 12/21 | 11,883.13 | | |
| 12/10 | 18,710.67 | 12/22 | 10,955.56 | | |

## Check Image

**Account Number: 4570 1594 4665**

 

Ref. No.: 813009092084769   Amount: 273.00

 

Ref. No.: 813009592129563   Amount: 126.10

 

Ref. No.: 813003250588204   Amount: 450.00



Ref. No.: 813003250843960   Amount: 572.78



Ref. No.: 813009192007511   Amount: 700.00

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4665**

 

Ref. No.: 813008792020578   Amount: 315.00

 

Ref. No.: 813001682275023   Amount: 700.00

 

Ref. No.: 813003250341263   Amount: 255.00

 

Ref. No.: 813001682810717   Amount: 500.00

 

Ref. No.: 813003150368463   Amount: 1,784.71

**Check Image Continues on Next Page**

# Check Image - Continued

**Account Number: 4570 1594 4665**

 

Ref. No.: 813003892552805   Amount: 742.94

 

Ref. No.: 813006992567240   Amount: 1,500.00



Ref. No.: 813001682763543   Amount: 750.00



Ref. No.: 813006292253049   Amount: 6,652.09

 

Ref. No.: 813009292509997   Amount: 1,603.90

**Check Image Continues on Next Page**

### Check Image - Continued

**Account Number: 4570 1594 4665**





Ref. No.: 813006792866909   Amount: 1,890.66





Ref. No.: 813006792866908   Amount: 2,175.57

END OF CHECK IMAGE

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ——————————————————————————————————— $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ...................... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ————————————— $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ——————————————————————————————————— $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ——————————————————————————————————————————— $ _____

2. Add any deposits not shown on this statement ——————————————————————————————————————— $ _____

SUBTOTAL ————————— $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
| --- | --- | --- | --- | --- | --- |
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ——————————— $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ——————————————————————————— $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

IIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIII

01333 E01 SCM999 I 234 0

N-ROUTE, LLC
PAYROLL
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

**Customer Service Information**
**www.bankofamerica.com**

For additional information or service, you may call:          Or you may write to:
1.888.BUSINESS (1.888.287.4637)                            Bank of America, N.A.
                                                            P.O. Box 25118
                                                            Tampa, FL 33622-5118

Bank of America would like to remind our small business account holders that accounts may not be used for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act 31 U.S.C. Section 5361 et. seq.

N-ROUTE, LLC
PAYROLL

![Deposit Accounts]

## Business Economy Checking

### N-ROUTE, LLC  PAYROLL

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4652 | Statement Beginning Balance | $2,743.26 |
| Statement Period | 12/01/09 through 12/31/09 | Amount of Deposits/Credits | $32,400.00 |
| Number of Deposits/Credits | 6 | Amount of Withdrawals/Debits | $28,341.20 |
| Number of Withdrawals/Debits | 56 | Statement Ending Balance | $6,802.06 |
| Number of Deposited Items | 0 | | |
| Number of Days in Cycle | 31 | Average Ledger Balance | $3,415.87 |
| | | Service Charge | $0.00 |

Your account has overdraft protection provided by Deposit Account number 4570 1594 4678.

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.**

### Your Total Qualifying Balance Is Based on the Following Accounts

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Economy Checking | 4570 1594 4652 | 3,284.94 | Average | 12-30 |
| Business Economy Checking | 4570 1594 4665 | 13,621.94 | Average | 12-30 |
| Business Interest Maximizer | 4570 1594 4678 | 144.21 | Average | 12-30 |
| | Total Qualifying Balance | $17,051.09 | | |

**We waived the monthly maintenance fee on your checking account because you had $17,051.09 Combined Average Deposit
balance in your combined checking and linked savings, Money Market Savings, CD or IRA accounts during the statement cycle.
Thank you for choosing to bank with us.**

### Deposits and Credits

| Date Posted | Amount ($) Description | Bank Reference |
|---|---|---|
| 12/04 | 6,000.00 Online Banking transfer from Chk 4665 Confirmation# 0294011374 | 957212047594807 |
| 12/11 | 6,000.00 Online Banking transfer from Chk 4665 Confirmation# 2954124617 | 957112117593773 |
| 12/18 | 7,100.00 Online Banking transfer from Chk 4665 Confirmation# 0214936538 | 957212187586417 |
| 12/23 | 100.00 Overdraft Protection From 00457015944678 | 080612230011524 |
| 12/24 | 7,100.00 Online Banking transfer from Chk 4665 Confirmation# 1866144726 | 957212247598930 |
| 12/31 | 6,100.00 Online Banking transfer from Chk 4665 Confirmation# 4928847836 | 957312317516852 |

N-ROUTE, LLC
PAYROLL

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5377 | 504.98 | 12/01 | 813009492012019 | 5411* | 894.65 | 12/21 | 813009992115930 |
| 5381* | 612.93 | 12/01 | 813009392522606 | 5412 | 639.57 | 12/18 | 813009592255585 |
| 5382 | 138.86 | 12/03 | 813004092844580 | 5413 | 425.55 | 12/21 | 813009592825680 |
| 5383 | 74.08 | 12/09 | 813006092934158 | 5414 | 681.13 | 12/21 | 813009592826262 |
| 5384 | 138.86 | 12/03 | 813004092844579 | 5415 | 680.81 | 12/18 | 813007092193166 |
| 5385 | 74.08 | 12/09 | 813006092934159 | 5416 | 356.22 | 12/18 | 813003250194495 |
| 5386 | 712.91 | 12/07 | 813009492754165 | 5417 | 504.98 | 12/22 | 813008892032599 |
| 5387 | 486.43 | 12/07 | 813009492762789 | 5418 | 564.26 | 12/18 | 813003250214441 |
| 5388 | 479.01 | 12/07 | 813009392204507 | 5419 | 762.40 | 12/18 | 813003150703256 |
| 5389 | 475.71 | 12/08 | 813009692672550 | 5420 | 833.53 | 12/21 | 813009792294888 |
| 5390 | 420.46 | 12/11 | 813006792017243 | 5421 | 705.49 | 12/21 | 813002792067481 |
| 5391 | 356.22 | 12/04 | 813001682859910 | 5422 | 642.40 | 12/28 | 813009792884913 |
| 5392 | 504.98 | 12/09 | 813009992018393 | 5423 | 726.16 | 12/23 | 813003250124341 |
| 5393 | 446.59 | 12/04 | 813003250986977 | 5424 | 541.14 | 12/23 | 813009392190248 |
| 5394 | 653.93 | 12/04 | 813003250005617 | 5425 | 384.19 | 12/23 | 813009392190247 |
| 5395 | 767.25 | 12/07 | 813009392196816 | 5426 | 615.30 | 12/24 | 813007092705638 |
| 5396 | 532.32 | 12/08 | 813009592691719 | 5427 | 356.22 | 12/23 | 813001682253367 |
| 5399* | 693.98 | 12/15 | 813009992390988 | 5428 | 504.98 | 12/24 | 813009592628511 |
| 5400 | 776.04 | 12/14 | 813009492758205 | 5429 | 515.95 | 12/24 | 813003150009374 |
| 5401 | 847.29 | 12/11 | 813003250229212 | 5430 | 719.34 | 12/24 | 813001582985412 |
| 5402 | 734.37 | 12/11 | 813003250050071 | 5431 | 702.96 | 12/28 | 813009592746128 |
| 5403 | 504.98 | 12/14 | 813009392726794 | 5432 | 544.47 | 12/28 | 813009592833405 |
| 5404 | 356.22 | 12/10 | 813001682274851 | 5433 | 416.58 | 12/30 | 813003592874887 |
| 5405 | 146.76 | 12/11 | 813006792017244 | 5435* | 497.83 | 12/31 | 813003150608462 |
| 5406 | 514.08 | 12/14 | 813009692781353 | 5440* | 351.35 | 12/31 | 813001682763542 |
| 5407 | 657.20 | 12/14 | 813009692781217 | 5442* | 562.77 | 12/31 | 813003350175278 |
| 5408 | 519.45 | 12/14 | 813009692051459 | | | | |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/01 | 36.00 | Payroll Service Des:Fee          ID:674198<br>Indn:Hinson, Matthew          Co ID:1943345425 Ccd | 902534014178788 |
| 12/23 | 10.00 | Overdraft Protection Transfer Fee | 080612230011523 |
| 12/24 | 35.00 | Overdraft Item Fee For Activity Of 12-23<br>Check #0000005427 | 954312230003342 |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | 1,589.35 | 12/10 | 1,391.90 | 12/22 | 1,628.70 |
| 12/03 | 1,311.63 | 12/11 | 5,243.02 | 12/23 | 289.01 - |
| 12/04 | 5,854.89 | 12/14 | 2,271.27 | 12/24 | 4,420.42 |
| 12/07 | 3,409.29 | 12/15 | 1,577.29 | 12/28 | 2,530.59 |
| 12/08 | 2,401.26 | 12/18 | 5,674.03 | 12/30 | 2,114.01 |
| 12/09 | 1,748.12 | 12/21 | 2,133.68 | 12/31 | 6,802.06 |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ———————————————————————— $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ————— $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ———————————— $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ———————————————————————————————— $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ———————————————————————————————————— $ _____

2. Add any deposits not shown on this statement ———————————————————————————————— $ _____

_____

_____

**SUBTOTAL** ————————————— $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ———————————— $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ———————————————————————— $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

 Bank of America, N.A. Member FDIC and     Equal Housing Lender

0051832

## Check Image

**Account Number: 4570 1594 4652**

  

Ref. No.: 813009492012019   Amount: 504.98

 

Ref. No.: 813009392522606   Amount: 612.93

 

Ref. No.: 813004092844580   Amount: 138.86

 

Ref. No.: 813006092934158   Amount: 74.08

 

Ref. No.: 813004092844579   Amount: 138.86

**Check Image Continues on Next Page**

H

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813006092934159   Amount: 74.08

 

Ref. No.: 813009492754165   Amount: 712.91

 

Ref. No.: 813009492762789   Amount: 486.43

 

Ref. No.: 813009392204507   Amount: 479.01

 

Ref. No.: 813009692672550   Amount: 475.71

**Check Image Continues on Next Page**

0051834

# Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813006792017243  Amount: 420.46

 

Ref. No.: 813001682859910  Amount: 356.22

 

Ref. No.: 813009992018393  Amount: 504.98

 

Ref. No.: 813003250986977  Amount: 446.59

 

Ref. No.: 813003250005617  Amount: 653.93

**Check Image Continues on Next Page**

# Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009392196816   Amount: 767.25

 

Ref. No.: 813009592691719   Amount: 532.32

 

Ref. No.: 813009992390988   Amount: 693.98

 

Ref. No.: 813009492758205   Amount: 776.04

 

Ref. No.: 813003250229212   Amount: 847.29

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**



Ref. No.: 813003250050071   Amount: 734.37




Ref. No.: 813009392726794   Amount: 504.98




Ref. No.: 813001682274851   Amount: 356.22




Ref. No.: 813006792017244   Amount: 146.76




Ref. No.: 813009692781353   Amount: 514.08

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009692781217   Amount: 657.20

 

Ref. No.: 813009692051459   Amount: 519.45

 

Ref. No.: 813009992115930   Amount: 894.65

 

Ref. No.: 813009592255585   Amount: 639.57

 

Ref. No.: 813009592825680   Amount: 425.55

**Check Image Continues on Next Page**

0051838

# Check Image – Continued

## Account Number: 4570 1594 4652

 

Ref. No.: 813009592826262   Amount: 681.13

 

Ref. No.: 813007092193166   Amount: 680.81

 

Ref. No.: 813003250194495   Amount: 356.22

 

Ref. No.: 813008892032599   Amount: 504.98

 

Ref. No.: 813003250214441   Amount: 564.26

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813003150703256   Amount: 762.40

 

Ref. No.: 813009792294888   Amount: 833.53

 

Ref. No.: 813002792067481   Amount: 705.49

 

Ref. No.: 813009792884913   Amount: 642.40

 

Ref. No.: 813003250124341   Amount: 726.16

**Check Image Continues on Next Page**

## Check Image – Continued

Account Number: 4570 1594 4652

 

Ref. No.: 813009392190248  Amount: 541.14

 

Ref. No.: 813009392190247  Amount: 384.19

 

Ref. No.: 813007092705638  Amount: 615.30

 

Ref. No.: 813001682253367  Amount: 356.22

 

Ref. No.: 813009592628511  Amount: 504.98

**Check Image Continues on Next Page**

# Check Image - Continued

## Account Number: 4570 1594 4652



Ref. No.: 813003150009374   Amount: 515.95



Ref. No.: 813001582985412   Amount: 719.34





Ref. No.: 813009592746128   Amount: 702.96





Ref. No.: 813009592833405   Amount: 544.47





Ref. No.: 813003592874887   Amount: 416.58



**Check Image Continues on Next Page**

## Check Image - Continued

0051842

**Account Number: 4570 1594 4652**



Ref. No.: 813003150608462  Amount: 497.83



Ref. No.: 813001682763542  Amount: 351.35





Ref. No.: 813003350175278  Amount: 562.77



END OF CHECK IMAGE