# UNITED STATES BANKRUPTCY COURT

District of Arizona

In re   N-Route, LLC                    ,

*Debtor*

Case No.   2:09-BK-04668-SSC

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   January 2010

Date filed:   03/13/2009

Line of Business:   Truck Transportation

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Matthew Hinson
_____
Printed Name of Responsible Party

| **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | **Yes** | **No** |
|---|---|---|
| 1.   IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.   HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3.   DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.   HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5.   HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6.   HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.   HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.   DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.   ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10.   HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11.   DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12.   HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☑ | ☐ |
| 13.   DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☑

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☑

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☑

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☑

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 103,246.67 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 20,872.64 |
| Cash on Hand at End of Month | $ | 12,608.90 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** | $ | 12,608.90 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 91,043.10 |

*(Exhibit C)*

## CASH PROFIT

| | | | |
|---|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | | $ | 103,246.67 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | | $ | 91,043.10 |
| *(Subtract Line C from Line B)* | **CASH PROFIT FOR THE MONTH** | $ | 12,203.57 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 12,128.89

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 66,463.65

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 17 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 9 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 325.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 325.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 90,000.00 | $ 103,246.67 | $ 13,246.67 |
| EXPENSES | $ 85,000.00 | $ 91,043.10 | $ 6,043.10 |
| CASH PROFIT | $ 5,000.00 | $ 12,203.57 | $ 7,203.57 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 95,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 90,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 5,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

# N-Route, LLC
# **Profit and Loss Standard**
### January 2010

Exhibit A

| | Jan '10 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Services | 103,246.67 |
| **Total Income** | 103,246.67 |
| **Expense** | |
| Drug Testing | 86.00 |
| Dues and Subscriptions | 129.95 |
| Equipment Lease | |
| Trailer Lease | 2,297.00 |
| **Total Equipment Lease** | 2,297.00 |
| Fines | 168.00 |
| Fuel | 26,351.00 |
| Insurance | |
| Liability Insurance | 6,652.00 |
| **Total Insurance** | 6,652.00 |
| Landfill Fees | 1,919.28 |
| Licenses and Permits | 1,786.08 |
| Maintenance | |
| Truck | 1,777.06 |
| **Total Maintenance** | 1,777.06 |
| Office Supplies | 202.11 |
| Payroll Expenses | |
| Taxes | 5,612.93 |
| Wages | 40,526.70 |
| **Total Payroll Expenses** | 46,139.63 |
| payroll liability | 222.24 |
| Postage and Delivery | 27.01 |
| Rent | 150.00 |
| Supplies | 401.80 |
| Telephone | |
| Cell Phones | 2,673.14 |
| Telephone - Other | 60.80 |
| **Total Telephone** | 2,733.94 |
| **Total Expense** | 91,043.10 |
| **Net Ordinary Income** | 12,203.57 |
| **Net Income** | **12,203.57** |

Exhibit B

# N-Route, LLC
## Balance Sheet Standard
### As of January 31, 2010

|  | Jan 31, '10 |
|---|---:|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| B of A Operations | 12,910.07 |
| B of A Payroll | 7,959.84 |
| B of A Savings | -70.00 |
| Payroll | 30,620.98 |
| **Total Checking/Savings** | 51,420.89 |
| **Accounts Receivable** |  |
| Accounts Receivable | 66,463.65 |
| **Total Accounts Receivable** | 66,463.65 |
| **Other Current Assets** |  |
| Employee Advances | 100.00 |
| Fuel Deposit | 10,000.00 |
| Pre-Paid Insurance | 53,990.00 |
| Pre-Paid Licenses | 13,437.38 |
| **Total Other Current Assets** | 77,527.38 |
| **Total Current Assets** | 195,411.92 |
| **Fixed Assets** |  |
| Containers | 106,888.65 |
| Trailers | 51,450.57 |
| Vehicles | 548,386.68 |
| **Total Fixed Assets** | 706,725.90 |
| **TOTAL ASSETS** | **902,137.82** |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| Accounts Payable | 12,128.89 |
| **Total Accounts Payable** | 12,128.89 |
| **Other Current Liabilities** |  |
| Exchange | -8,900.00 |
| N/P - AER | 47,146.38 |
| **Payroll Liabilities** |  |
| 00055853900/N | 3,233.02 |
| AZ Income Tax | 11,984.60 |
| AZ Unemployment Tax | 7,870.65 |
| Dept. of Education | 2,222.40 |
| Federal Taxes (941/944) | 114,291.33 |
| Federal Unemployment (940) | 1,166.03 |
| **Total Payroll Liabilities** | 140,768.03 |
| **Total Other Current Liabilities** | 179,014.41 |

# N-Route, LLC
## Balance Sheet Standard
### As of January 31, 2010

|  | Jan 31, '10 |
|---|---|
| **Total Current Liabilities** | 191,143.30 |
| **Long Term Liabilities** | |
| N/P - R/O Containers | 106,888.65 |
| N/P Daimler Chrysler 16/17 | 42,630.96 |
| N/P GE Capital 167 | 87,976.08 |
| N/P GE Capital 168 | 87,976.08 |
| N/P GE Capital 169 | 87,979.91 |
| N/P Key 170/171/172 | 82,576.05 |
| N/P Key Equipment - 173 | 37,451.03 |
| N/P Paccar 18 | 6,921.20 |
| N/P Paccar 21 | 30,673.36 |
| N/P Peterbilt 20 | 48,138.34 |
| N/P Wilson Trailer | 45,992.33 |
| **Total Long Term Liabilities** | 665,203.99 |
| **Total Liabilities** | 856,347.29 |
| **Equity** | |
| Opening Bal Equity | -62,903.63 |
| **Partner Equity Matt** | |
| Partner Draws Matt | -72,240.00 |
| Partner Investments Matt | 572,616.68 |
| **Total Partner Equity Matt** | 500,376.68 |
| **Partner Equity Rob** | |
| Partner Draws Rob | -4,500.00 |
| Partner Investments Rob | -186,597.75 |
| **Total Partner Equity Rob** | -191,097.75 |
| Retained Earnings | -215,085.34 |
| Net Income | 14,500.57 |
| **Total Equity** | 45,790.53 |
| **TOTAL LIABILITIES & EQUITY** | 902,137.82 |

Exhibit C

**N-Route, LLC**
# A/P Aging Summary
### As of January 31, 2010

03/05/10

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **City of Phoenix** | 0.00 | 0.00 | 0.00 | 0.00 | 262.80 | 262.80 |
| **Great Western Leasing & Sales** | 0.00 | 0.00 | 0.00 | 0.00 | 11,485.00 | 11,485.00 |
| **International Paper** | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 65.00 |
| **Qwest** | 0.00 | 0.00 | 0.00 | 0.00 | 316.09 | 316.09 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **12,128.89** | **12,128.89** |

03/05/10

# N-Route, LLC
## Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| Check | 01/22/10 | | IRS | | B of A Payroll | -1,281.70 | |
| | | | | | Federal Taxes (941/94... | 1,281.70 | -1,281.70 |
| TOTAL | | | | | | 1,281.70 | -1,281.70 |
| Check | 01/15/10 | ATM | Cash | | B of A Operations | -3,000.00 | |
| | | | | | Fuel | 3,000.00 | -3,000.00 |
| TOTAL | | | | | | 3,000.00 | -3,000.00 |
| Check | 01/04/10 | DC | OfficeMax | | B of A Operations | -102.67 | |
| | | | | | Office Supplies | 102.67 | -102.67 |
| TOTAL | | | | | | 102.67 | -102.67 |
| Check | 01/04/10 | DC | Pitney Bowes | | B of A Operations | -27.01 | |
| | | | | | Postage and Delivery | 27.01 | -27.01 |
| TOTAL | | | | | | 27.01 | -27.01 |
| Check | 01/04/10 | DC | TCS Freight Matching | | B of A Operations | -34.95 | |
| | | | | | Dues and Subscriptions | 34.95 | -34.95 |
| TOTAL | | | | | | 34.95 | -34.95 |
| Check | 01/12/10 | DC | Verizon Wireless | | B of A Operations | -432.25 | |
| | | | | | Cell Phones | 432.25 | -432.25 |
| TOTAL | | | | | | 432.25 | -432.25 |
| Check | 01/12/10 | DC | Staples | | B of A Operations | -99.44 | |
| | | | | | Office Supplies | 99.44 | -99.44 |
| TOTAL | | | | | | 99.44 | -99.44 |
| Check | 01/12/10 | DC | ITS Dispatch | | B of A Operations | -95.00 | |
| | | | | | Dues and Subscriptions | 95.00 | -95.00 |
| TOTAL | | | | | | 95.00 | -95.00 |
| Check | 01/20/10 | DC | Truck Stuff | | B of A Operations | -190.64 | |
| | | | | | Supplies | 190.64 | -190.64 |
| TOTAL | | | | | | 190.64 | -190.64 |

# N-Route, LLC
## Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 01/20/10 | DC | **Rush Truck Center** | | B of A Operations | -516.53 | |
| | | | | | Truck | 516.53 | -516.53 |
| TOTAL | | | | | | 516.53 | -516.53 |
| Check | 01/21/10 | DC | **Truck Stuff** | | B of A Operations | -123.46 | |
| | | | | | Supplies | 123.46 | -123.46 |
| TOTAL | | | | | | 123.46 | -123.46 |
| Check | 01/21/10 | DC | **Truck Stuff** | | B of A Operations | -87.70 | |
| | | | | | Supplies | 87.70 | -87.70 |
| TOTAL | | | | | | 87.70 | -87.70 |
| Check | 01/21/10 | DC | **Grasshopper** | | B of A Operations | -60.80 | |
| | | | | | Telephone | 60.80 | -60.80 |
| TOTAL | | | | | | 60.80 | -60.80 |
| Check | 01/21/10 | DC | **Rush Truck Center** | | B of A Operations | -21.77 | |
| | | | | | Truck | 21.77 | -21.77 |
| TOTAL | | | | | | 21.77 | -21.77 |
| Check | 01/26/10 | DC | **Rush Truck Center** | | B of A Operations | -186.77 | |
| | | | | | Truck | 186.77 | -186.77 |
| TOTAL | | | | | | 186.77 | -186.77 |
| Check | 01/26/10 | DC | **Rush Truck Center** | | B of A Operations | -17.87 | |
| | | | | | Truck | 17.87 | -17.87 |
| TOTAL | | | | | | 17.87 | -17.87 |
| Check | 01/26/10 | DC | **Freightliner Westerst...** | | B of A Operations | -148.77 | |
| | | | | | Truck | 148.77 | -148.77 |
| TOTAL | | | | | | 148.77 | -148.77 |
| Check | 01/29/10 | DC | **AT&T Mobile** | | B of A Operations | -201.17 | |
| | | | | | Cell Phones | 201.17 | -201.17 |
| TOTAL | | | | | | 201.17 | -201.17 |
| Check | 01/04/10 | EFT | **TCH** | | B of A Operations | -360.16 | |

# N-Route, LLC
# Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Fuel | 360.16 | -360.16 |
| TOTAL | | | | | | 360.16 | -360.16 |
| Check | 01/04/10 | EFT | TCH | | B of A Operations | -768.58 | |
| | | | | | Fuel | 768.58 | -768.58 |
| TOTAL | | | | | | 768.58 | -768.58 |
| Check | 01/04/10 | EFT | TCH | | B of A Operations | -400.37 | |
| | | | | | Fuel | 400.37 | -400.37 |
| TOTAL | | | | | | 400.37 | -400.37 |
| Check | 01/07/10 | EFT | TCH | | B of A Operations | -648.61 | |
| | | | | | Fuel | 648.61 | -648.61 |
| TOTAL | | | | | | 648.61 | -648.61 |
| Check | 01/07/10 | EFT | Cash | | B of A Operations | -3,000.00 | |
| | | | | | B of A Payroll | 3,000.00 | -3,000.00 |
| TOTAL | | | | | | 3,000.00 | -3,000.00 |
| Check | 01/08/10 | EFT | TCH | | B of A Operations | -1,108.37 | |
| | | | | | Fuel | 1,108.37 | -1,108.37 |
| TOTAL | | | | | | 1,108.37 | -1,108.37 |
| Check | 01/11/10 | EFT | TCH | | B of A Operations | -1,428.61 | |
| | | | | | Fuel | 1,428.61 | -1,428.61 |
| TOTAL | | | | | | 1,428.61 | -1,428.61 |
| Check | 01/11/10 | EFT | TCH | | B of A Operations | -1,590.75 | |
| | | | | | Fuel | 1,590.75 | -1,590.75 |
| TOTAL | | | | | | 1,590.75 | -1,590.75 |
| Check | 01/14/10 | EFT | TCH | | B of A Operations | -3,004.77 | |
| | | | | | Fuel | 3,004.77 | -3,004.77 |
| TOTAL | | | | | | 3,004.77 | -3,004.77 |
| Check | 01/15/10 | EFT | Cash | | B of A Operations | -7,000.00 | |

# N-Route, LLC
## Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------:|------------:|
| | | | | | B of A Payroll | 7,000.00 | -7,000.00 |
| TOTAL | | | | | | 7,000.00 | -7,000.00 |
| Check | 01/15/10 | EFT | TCH | | B of A Operations | -1,405.55 | |
| | | | | | Fuel | 1,405.55 | -1,405.55 |
| TOTAL | | | | | | 1,405.55 | -1,405.55 |
| Check | 01/19/10 | EFT | Verizon Wireless | | B of A Operations | -2,039.72 | |
| | | | | | Cell Phones | 2,039.72 | -2,039.72 |
| TOTAL | | | | | | 2,039.72 | -2,039.72 |
| Check | 01/19/10 | EFT | TCH | | B of A Operations | -826.12 | |
| | | | | | Fuel | 826.12 | -826.12 |
| TOTAL | | | | | | 826.12 | -826.12 |
| Check | 01/20/10 | EFT | Cash | | B of A Operations | -1,300.00 | |
| | | | | | B of A Payroll | 1,300.00 | -1,300.00 |
| TOTAL | | | | | | 1,300.00 | -1,300.00 |
| Check | 01/20/10 | EFT | TCH | | B of A Operations | -1,324.08 | |
| | | | | | Fuel | 1,324.08 | -1,324.08 |
| TOTAL | | | | | | 1,324.08 | -1,324.08 |
| Check | 01/20/10 | EFT | TCH | | B of A Operations | -779.60 | |
| | | | | | Fuel | 779.60 | -779.60 |
| TOTAL | | | | | | 779.60 | -779.60 |
| Check | 01/20/10 | EFT | Waste Management | | B of A Operations | -8.06 | |
| | | | | | Landfill Fees | 8.06 | -8.06 |
| TOTAL | | | | | | 8.06 | -8.06 |
| Check | 01/21/10 | EFT | TCH | | B of A Operations | -2,227.29 | |
| | | | | | Fuel | 2,227.29 | -2,227.29 |
| TOTAL | | | | | | 2,227.29 | -2,227.29 |
| Check | 01/21/10 | EFT | Cash | | B of A Operations | -8,100.00 | |
| | | | | | B of A Payroll | 8,100.00 | -8,100.00 |

# N-Route, LLC
## Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | 8,100.00 | -8,100.00 |
| Check | 01/22/10 | EFT | TCH | | B of A Operations | -648.40 | |
| | | | | | Fuel | 648.40 | -648.40 |
| TOTAL | | | | | | 648.40 | -648.40 |
| Check | 01/25/10 | EFT | TCH | | B of A Operations | -759.27 | |
| | | | | | Fuel | 759.27 | -759.27 |
| TOTAL | | | | | | 759.27 | -759.27 |
| Check | 01/26/10 | EFT | TCH | | B of A Operations | -641.66 | |
| | | | | | Fuel | 641.66 | -641.66 |
| TOTAL | | | | | | 641.66 | -641.66 |
| Check | 01/27/10 | EFT | Cash | | B of A Operations | -1,000.00 | |
| | | | | | B of A Payroll | 1,000.00 | -1,000.00 |
| TOTAL | | | | | | 1,000.00 | -1,000.00 |
| Check | 01/27/10 | EFT | TCH | | B of A Operations | -1,543.37 | |
| | | | | | Fuel | 1,543.37 | -1,543.37 |
| TOTAL | | | | | | 1,543.37 | -1,543.37 |
| Check | 01/28/10 | EFT | TCH | | B of A Operations | -1,543.37 | |
| | | | | | Fuel | 1,543.37 | -1,543.37 |
| TOTAL | | | | | | 1,543.37 | -1,543.37 |
| Check | 01/29/10 | EFT | Cash | | B of A Operations | -7,000.00 | |
| | | | | | B of A Payroll | 7,000.00 | -7,000.00 |
| TOTAL | | | | | | 7,000.00 | -7,000.00 |
| Check | 01/29/10 | EFT | TCH | | B of A Operations | -2,342.07 | |
| | | | | | Fuel | 2,342.07 | -2,342.07 |
| TOTAL | | | | | | 2,342.07 | -2,342.07 |
| Check | 01/02/10 | 1173 | Postnet | | B of A Operations | -150.00 | |
| | | | | | Rent | 150.00 | -150.00 |

# N-Route, LLC
## Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 150.00 | -150.00 |
| Check | 01/19/10 | 1174 | Rush Truck Center | | B of A Operations | -105.35 | |
| | | | | | Truck | 105.35 | -105.35 |
| TOTAL | | | | | | 105.35 | -105.35 |
| Check | 01/19/10 | 1175 | Teddy Hart | | B of A Operations | -168.00 | |
| | | | | | Fines | 168.00 | -168.00 |
| TOTAL | | | | | | 168.00 | -168.00 |
| Check | 01/19/10 | 1176 | M&I Bank | | B of A Operations | -1,500.00 | |
| | | | | | Exchange | 1,500.00 | -1,500.00 |
| TOTAL | | | | | | 1,500.00 | -1,500.00 |
| Check | 01/19/10 | 1177 | Rush Truck Center | | B of A Operations | -780.00 | |
| | | | | | Truck | 780.00 | -780.00 |
| TOTAL | | | | | | 780.00 | -780.00 |
| Check | 01/19/10 | 5035 | Premium Financing ... | | B of A Operations | -6,652.00 | |
| | | | | | Liability Insurance | 6,652.00 | -6,652.00 |
| TOTAL | | | | | | 6,652.00 | -6,652.00 |
| Check | 01/19/10 | 5036 | Paccar Financial | | B of A Operations | -2,920.41 | |
| | | | | | N/P Paccar 21 | 2,920.41 | -2,920.41 |
| TOTAL | | | | | | 2,920.41 | -2,920.41 |
| Check | 01/19/10 | 5037 | Paccar Financial | | B of A Operations | -2,175.57 | |
| | | | | | N/P Paccar 21 | 2,175.57 | -2,175.57 |
| TOTAL | | | | | | 2,175.57 | -2,175.57 |
| Check | 01/19/10 | 5038 | Orix | | B of A Operations | -2,335.24 | |
| | | | | | N/P Peterbilt 20 | 2,335.24 | -2,335.24 |
| TOTAL | | | | | | 2,335.24 | -2,335.24 |
| Check | 01/19/10 | 5039 | Waste Management | | B of A Operations | -1,911.22 | |
| | | | | | Landfill Fees | 1,911.22 | -1,911.22 |

# N-Route, LLC
## Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 1,911.22 | -1,911.22 |
| Check | 01/19/10 | 5041 | Paccar Financial | | B of A Operations | -1,890.66 | |
| | | | | | N/P Paccar 18 | 1,890.66 | -1,890.66 |
| TOTAL | | | | | | 1,890.66 | -1,890.66 |
| Check | 01/19/10 | 5042 | Paccar Financial | | B of A Operations | -2,175.57 | |
| | | | | | N/P Paccar 18 | 2,175.57 | -2,175.57 |
| TOTAL | | | | | | 2,175.57 | -2,175.57 |
| Check | 01/19/10 | 5043 | Anchor Accpetance ... | | B of A Operations | -1,364.56 | |
| | | | | | N/P Wilson Trailer | 1,364.56 | -1,364.56 |
| TOTAL | | | | | | 1,364.56 | -1,364.56 |
| Check | 01/19/10 | 5044 | Anchor Accpetance ... | | B of A Operations | -1,364.56 | |
| | | | | | N/P Wilson Trailer | 1,364.56 | -1,364.56 |
| TOTAL | | | | | | 1,364.56 | -1,364.56 |
| Check | 01/19/10 | 5045 | Occupational Health ... | | B of A Operations | -86.00 | |
| | | | | | Drug Testing | 86.00 | -86.00 |
| TOTAL | | | | | | 86.00 | -86.00 |
| Check | 01/01/10 | 5435 | Patrick M. Corrigan | | B of A Payroll | -497.83 | |
| | | | | | Wages | 617.87 | -617.87 |
| | | | | | Taxes | 85.57 | -85.57 |
| | | | | | AZ Income Tax | -12.28 | 12.28 |
| | | | | | Federal Unemployme... | -4.94 | 4.94 |
| | | | | | Federal Taxes (941/94... | -155.03 | 155.03 |
| | | | | | AZ Unemployment Tax | -33.36 | 33.36 |
| TOTAL | | | | | | 497.83 | -497.83 |
| Check | 01/01/10 | 5436 | Ryan R. Garver | | B of A Payroll | -459.53 | |
| | | | | | Wages | 514.10 | -514.10 |
| | | | | | Taxes | 71.19 | -71.19 |
| | | | | | AZ Income Tax | -4.32 | 4.32 |
| | | | | | Federal Unemployme... | -4.11 | 4.11 |
| | | | | | Federal Taxes (941/94... | -89.57 | 89.57 |
| | | | | | AZ Unemployment Tax | -27.76 | 27.76 |
| TOTAL | | | | | | 459.53 | -459.53 |

# N-Route, LLC
## Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 01/01/10 | 5437 | Teddy L. Hart | | **B of A Payroll** | -557.74 | |
| | | | | | Wages | 630.32 | -630.32 |
| | | | | | Taxes | 87.30 | -87.30 |
| | | | | | AZ Income Tax | -4.11 | 4.11 |
| | | | | | Federal Unemployme... | -5.04 | 5.04 |
| | | | | | Federal Taxes (941/94... | -116.69 | 116.69 |
| | | | | | AZ Unemployment Tax | -34.04 | 34.04 |
| TOTAL | | | | | | 557.74 | -557.74 |
| Check | 01/01/10 | 5438 | Tommy J. Hart | | **B of A Payroll** | -316.46 | |
| | | | | | Wages | 543.61 | -543.61 |
| | | | | | Taxes | 75.28 | -75.28 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -7.88 | 7.88 |
| | | | | | Federal Unemployme... | -4.35 | 4.35 |
| | | | | | Federal Taxes (941/94... | -121.99 | 121.99 |
| | | | | | AZ Unemployment Tax | -29.35 | 29.35 |
| TOTAL | | | | | | 316.46 | -316.46 |
| Check | 01/01/10 | 5439 | Deanna M. Hartley | | **B of A Payroll** | -237.43 | |
| | | | | | Wages | 285.66 | -285.66 |
| | | | | | Taxes | 39.57 | -39.57 |
| | | | | | AZ Income Tax | -5.19 | 5.19 |
| | | | | | Federal Unemployme... | -2.29 | 2.29 |
| | | | | | Federal Taxes (941/94... | -64.89 | 64.89 |
| | | | | | AZ Unemployment Tax | -15.43 | 15.43 |
| TOTAL | | | | | | 237.43 | -237.43 |
| Check | 01/01/10 | 5440 | Lynette R. Hinson | | **B of A Payroll** | -351.35 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 55.40 | -55.40 |
| | | | | | AZ Income Tax | -4.49 | 4.49 |
| | | | | | Federal Unemployme... | -3.20 | 3.20 |
| | | | | | Federal Taxes (941/94... | -74.76 | 74.76 |
| | | | | | AZ Unemployment Tax | -21.60 | 21.60 |
| TOTAL | | | | | | 351.35 | -351.35 |
| Check | 01/01/10 | 5441 | Richard W. Hinson | | **B of A Payroll** | -500.86 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 83.10 | -83.10 |
| | | | | | AZ Income Tax | -13.24 | 13.24 |
| | | | | | Federal Unemployme... | -4.80 | 4.80 |
| | | | | | Federal Taxes (941/94... | -131.80 | 131.80 |
| | | | | | AZ Unemployment Tax | -32.40 | 32.40 |
| TOTAL | | | | | | 500.86 | -500.86 |

## N-Route, LLC
## Check Detail
January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 01/01/10 | 5442 | Gary L. Johnson | | B of A Payroll | -562.77 | |
| | | | | | Wages | 792.23 | -792.23 |
| | | | | | Taxes | 109.73 | -109.73 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -18.65 | 18.65 |
| | | | | | Federal Unemployme... | -6.34 | 6.34 |
| | | | | | Federal Taxes (941/94... | -197.34 | 197.34 |
| | | | | | AZ Unemployment Tax | -42.78 | 42.78 |
| TOTAL | | | | | | 562.77 | -562.77 |
| Check | 01/01/10 | 5443 | Danny T. Love | | B of A Payroll | -636.33 | |
| | | | | | Wages | 710.59 | -710.59 |
| | | | | | Taxes | 98.41 | -98.41 |
| | | | | | AZ Income Tax | -3.36 | 3.36 |
| | | | | | Federal Unemployme... | -5.68 | 5.68 |
| | | | | | Federal Taxes (941/94... | -125.26 | 125.26 |
| | | | | | AZ Unemployment Tax | -38.37 | 38.37 |
| TOTAL | | | | | | 636.33 | -636.33 |
| Check | 01/01/10 | 5444 | Kevin G. Moore | | B of A Payroll | -670.88 | |
| | | | | | Wages | 791.93 | -791.93 |
| | | | | | Taxes | 109.68 | -109.68 |
| | | | | | AZ Income Tax | -12.74 | 12.74 |
| | | | | | Federal Unemployme... | -6.34 | 6.34 |
| | | | | | Federal Taxes (941/94... | -168.89 | 168.89 |
| | | | | | AZ Unemployment Tax | -42.76 | 42.76 |
| TOTAL | | | | | | 670.88 | -670.88 |
| Check | 01/01/10 | 5445 | Manual Rojas | | B of A Payroll | -214.26 | |
| | | | | | Wages | 232.00 | -232.00 |
| | | | | | Taxes | 32.13 | -32.13 |
| | | | | | Federal Unemployme... | -1.86 | 1.86 |
| | | | | | Federal Taxes (941/94... | -35.48 | 35.48 |
| | | | | | AZ Unemployment Tax | -12.53 | 12.53 |
| TOTAL | | | | | | 214.26 | -214.26 |
| Check | 01/08/10 | 5446 | Patrick M. Corrigan | | B of A Payroll | -478.23 | |
| | | | | | Wages | 591.50 | -591.50 |
| | | | | | Taxes | 81.93 | -81.93 |
| | | | | | AZ Income Tax | -11.48 | 11.48 |
| | | | | | Federal Unemployme... | -4.73 | 4.73 |
| | | | | | Federal Taxes (941/94... | -147.04 | 147.04 |
| | | | | | AZ Unemployment Tax | -31.95 | 31.95 |
| TOTAL | | | | | | 478.23 | -478.23 |

# N-Route, LLC
# Check Detail
January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| Check | 01/08/10 | 5447 | Ryan R. Garver | | **B of A Payroll** | **-526.85** | |
| | | | | | Wages | 599.98 | -599.98 |
| | | | | | Taxes | 83.10 | -83.10 |
| | | | | | AZ Income Tax | -7.71 | 7.71 |
| | | | | | Federal Unemployme... | -4.80 | 4.80 |
| | | | | | Federal Taxes (941/94... | -111.32 | 111.32 |
| | | | | | AZ Unemployment Tax | -32.40 | 32.40 |
| TOTAL | | | | | | 526.85 | -526.85 |
| Check | 01/08/10 | 5448 | Teddy L. Hart | | **B of A Payroll** | **-740.89** | |
| | | | | | Wages | 876.80 | -876.80 |
| | | | | | Taxes | 121.43 | -121.43 |
| | | | | | AZ Income Tax | -11.62 | 11.62 |
| | | | | | Federal Unemployme... | -7.02 | 7.02 |
| | | | | | Federal Taxes (941/94... | -191.36 | 191.36 |
| | | | | | AZ Unemployment Tax | -47.34 | 47.34 |
| TOTAL | | | | | | 740.89 | -740.89 |
| Check | 01/08/10 | 5449 | Tommy J. Hart | | **B of A Payroll** | **-652.26** | |
| | | | | | Wages | 1,026.82 | -1,026.82 |
| | | | | | Taxes | 142.22 | -142.22 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -26.52 | 26.52 |
| | | | | | Federal Unemployme... | -8.21 | 8.21 |
| | | | | | Federal Taxes (941/94... | -287.74 | 287.74 |
| | | | | | AZ Unemployment Tax | -55.45 | 55.45 |
| TOTAL | | | | | | 652.26 | -652.26 |
| Check | 01/08/10 | 5450 | Deanna M. Hartley | | **B of A Payroll** | **-241.19** | |
| | | | | | Wages | 290.78 | -290.78 |
| | | | | | Taxes | 40.27 | -40.27 |
| | | | | | AZ Income Tax | -5.38 | 5.38 |
| | | | | | Federal Unemployme... | -2.32 | 2.32 |
| | | | | | Federal Taxes (941/94... | -66.46 | 66.46 |
| | | | | | AZ Unemployment Tax | -15.70 | 15.70 |
| TOTAL | | | | | | 241.19 | -241.19 |
| Check | 01/08/10 | 5451 | Lynette R. Hinson | | **B of A Payroll** | **-351.35** | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 55.40 | -55.40 |
| | | | | | AZ Income Tax | -4.49 | 4.49 |
| | | | | | Federal Unemployme... | -3.20 | 3.20 |
| | | | | | Federal Taxes (941/94... | -74.76 | 74.76 |
| | | | | | AZ Unemployment Tax | -21.60 | 21.60 |

# N-Route, LLC
# Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 351.35 | -351.35 |
| Check | 01/08/10 | 5452 | Richard W. Hinson | | B of A Payroll | -500.86 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 83.10 | -83.10 |
| | | | | | AZ Income Tax | -13.24 | 13.24 |
| | | | | | Federal Unemployme... | -4.80 | 4.80 |
| | | | | | Federal Taxes (941/94... | -131.80 | 131.80 |
| | | | | | AZ Unemployment Tax | -32.40 | 32.40 |
| TOTAL | | | | | | 500.86 | -500.86 |
| Check | 01/08/10 | 5453 | Gary L. Johnson | | B of A Payroll | -508.15 | |
| | | | | | Wages | 718.07 | -718.07 |
| | | | | | Taxes | 99.45 | -99.45 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -15.92 | 15.92 |
| | | | | | Federal Unemployme... | -5.74 | 5.74 |
| | | | | | Federal Taxes (941/94... | -174.85 | 174.85 |
| | | | | | AZ Unemployment Tax | -38.78 | 38.78 |
| TOTAL | | | | | | 508.15 | -508.15 |
| Check | 01/08/10 | 5454 | Danny T. Love | | B of A Payroll | -614.54 | |
| | | | | | Wages | 683.46 | -683.46 |
| | | | | | Taxes | 94.66 | -94.66 |
| | | | | | AZ Income Tax | -2.81 | 2.81 |
| | | | | | Federal Unemployme... | -5.47 | 5.47 |
| | | | | | Federal Taxes (941/94... | -118.39 | 118.39 |
| | | | | | AZ Unemployment Tax | -36.91 | 36.91 |
| TOTAL | | | | | | 614.54 | -614.54 |
| Check | 01/08/10 | 5455 | Kevin G. Moore | | B of A Payroll | -633.08 | |
| | | | | | Wages | 740.40 | -740.40 |
| | | | | | Taxes | 102.55 | -102.55 |
| | | | | | AZ Income Tax | -10.68 | 10.68 |
| | | | | | Federal Unemployme... | -5.92 | 5.92 |
| | | | | | Federal Taxes (941/94... | -153.28 | 153.28 |
| | | | | | AZ Unemployment Tax | -39.99 | 39.99 |
| TOTAL | | | | | | 633.08 | -633.08 |
| Check | 01/08/10 | 5456 | Manual Rojas | | B of A Payroll | -497.50 | |
| | | | | | Wages | 560.00 | -560.00 |
| | | | | | Taxes | 77.56 | -77.56 |
| | | | | | AZ Income Tax | -4.14 | 4.14 |
| | | | | | Federal Unemployme... | -4.48 | 4.48 |
| | | | | | Federal Taxes (941/94... | -101.20 | 101.20 |

# N-Route, LLC
# Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| | | | | | AZ Unemployment Tax | -30.24 | 30.24 |
| TOTAL | | | | | | 497.50 | -497.50 |
| **Check** | 01/15/10 | 5460 | **Patrick M. Corrigan** | | **B of A Payroll** | **-745.99** | |
| | | | | | Wages | 988.23 | -988.23 |
| | | | | | Taxes | 136.87 | -136.87 |
| | | | | | AZ Income Tax | -28.12 | 28.12 |
| | | | | | Federal Unemployme... | -7.91 | 7.91 |
| | | | | | Federal Taxes (941/94... | -289.72 | 289.72 |
| | | | | | AZ Unemployment Tax | -53.36 | 53.36 |
| TOTAL | | | | | | 745.99 | -745.99 |
| **Check** | 01/15/10 | 5461 | **Ryan R. Garver** | | **B of A Payroll** | **-572.24** | |
| | | | | | Wages | 662.40 | -662.40 |
| | | | | | Taxes | 91.75 | -91.75 |
| | | | | | AZ Income Tax | -11.18 | 11.18 |
| | | | | | Federal Unemployme... | -5.30 | 5.30 |
| | | | | | Federal Taxes (941/94... | -129.66 | 129.66 |
| | | | | | AZ Unemployment Tax | -35.77 | 35.77 |
| TOTAL | | | | | | 572.24 | -572.24 |
| **Check** | 01/15/10 | 5462 | **Teddy L. Hart** | | **B of A Payroll** | **-508.20** | |
| | | | | | Wages | 563.66 | -563.66 |
| | | | | | Taxes | 78.08 | -78.08 |
| | | | | | AZ Income Tax | -2.08 | 2.08 |
| | | | | | Federal Unemployme... | -4.51 | 4.51 |
| | | | | | Federal Taxes (941/94... | -96.51 | 96.51 |
| | | | | | AZ Unemployment Tax | -30.44 | 30.44 |
| TOTAL | | | | | | 508.20 | -508.20 |
| **Check** | 01/15/10 | 5463 | **Tommy J. Hart** | | **B of A Payroll** | **-274.70** | |
| | | | | | Wages | 487.42 | -487.42 |
| | | | | | Taxes | 67.51 | -67.51 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -6.17 | 6.17 |
| | | | | | Federal Unemployme... | -3.90 | 3.90 |
| | | | | | Federal Taxes (941/94... | -104.98 | 104.98 |
| | | | | | AZ Unemployment Tax | -26.32 | 26.32 |
| TOTAL | | | | | | 274.70 | -274.70 |
| **Check** | 01/15/10 | 5464 | **Deanna M. Hartley** | | **B of A Payroll** | **-511.03** | |
| | | | | | Wages | 657.02 | -657.02 |
| | | | | | Taxes | 91.00 | -91.00 |
| | | | | | AZ Income Tax | -18.84 | 18.84 |
| | | | | | Federal Unemployme... | -5.26 | 5.26 |

# N-Route, LLC
## Check Detail
January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| | | | | | Federal Taxes (941/94... | -177.41 | 177.41 |
| | | | | | AZ Unemployment Tax | -35.48 | 35.48 |
| TOTAL | | | | | | 511.03 | -511.03 |
| Check | 01/15/10 | 5465 | Lynette R. Hinson | | B of A Payroll | -351.35 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 55.40 | -55.40 |
| | | | | | AZ Income Tax | -4.49 | 4.49 |
| | | | | | Federal Unemployme... | -3.20 | 3.20 |
| | | | | | Federal Taxes (941/94... | -74.76 | 74.76 |
| | | | | | AZ Unemployment Tax | -21.60 | 21.60 |
| TOTAL | | | | | | 351.35 | -351.35 |
| Check | 01/15/10 | 5466 | Richard W. Hinson | | B of A Payroll | -500.86 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 83.10 | -83.10 |
| | | | | | AZ Income Tax | -13.24 | 13.24 |
| | | | | | Federal Unemployme... | -4.80 | 4.80 |
| | | | | | Federal Taxes (941/94... | -131.80 | 131.80 |
| | | | | | AZ Unemployment Tax | -32.40 | 32.40 |
| TOTAL | | | | | | 500.86 | -500.86 |
| Check | 01/15/10 | 5467 | Gary L. Johnson | | B of A Payroll | -783.01 | |
| | | | | | Wages | 1,143.52 | -1,143.52 |
| | | | | | Taxes | 158.38 | -158.38 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -39.15 | 39.15 |
| | | | | | Federal Unemployme... | -9.15 | 9.15 |
| | | | | | Federal Taxes (941/94... | -334.76 | 334.76 |
| | | | | | AZ Unemployment Tax | -61.75 | 61.75 |
| TOTAL | | | | | | 783.01 | -783.01 |
| Check | 01/15/10 | 5468 | Danny T. Love | | B of A Payroll | -940.14 | |
| | | | | | Wages | 1,116.12 | -1,116.12 |
| | | | | | Taxes | 154.59 | -154.59 |
| | | | | | AZ Income Tax | -15.29 | 15.29 |
| | | | | | Federal Unemployme... | -8.93 | 8.93 |
| | | | | | Federal Taxes (941/94... | -246.08 | 246.08 |
| | | | | | AZ Unemployment Tax | -60.27 | 60.27 |
| TOTAL | | | | | | 940.14 | -940.14 |
| Check | 01/15/10 | 5469 | Kevin G. Moore | | B of A Payroll | -937.37 | |
| | | | | | Wages | 1,155.28 | -1,155.28 |
| | | | | | Taxes | 160.00 | -160.00 |
| | | | | | AZ Income Tax | -27.30 | 27.30 |

# N-Route, LLC
## Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Federal Unemployme... | -9.24 | 9.24 |
| | | | | | Federal Taxes (941/94... | -278.99 | 278.99 |
| | | | | | AZ Unemployment Tax | -62.38 | 62.38 |
| TOTAL | | | | | | 937.37 | -937.37 |
| Check | 01/15/10 | 5470 | Manual Rojas | | B of A Payroll | -857.94 | |
| | | | | | Wages | 1,047.00 | -1,047.00 |
| | | | | | Taxes | 145.02 | -145.02 |
| | | | | | AZ Income Tax | -22.96 | 22.96 |
| | | | | | Federal Unemployme... | -8.37 | 8.37 |
| | | | | | Federal Taxes (941/94... | -246.21 | 246.21 |
| | | | | | AZ Unemployment Tax | -56.54 | 56.54 |
| TOTAL | | | | | | 857.94 | -857.94 |
| Check | 01/19/10 | 5472 | Clearinghouse | | B of A Payroll | -416.58 | |
| | | | | | 00055853900/N | 416.58 | -416.58 |
| TOTAL | | | | | | 416.58 | -416.58 |
| Check | 01/19/10 | 5473 | National Payment Ce... | | B of A Payroll | -222.24 | |
| | | | | | payroll liability | 222.24 | -222.24 |
| TOTAL | | | | | | 222.24 | -222.24 |
| Check | 01/22/10 | 5474 | Patrick M. Corrigan | | B of A Payroll | -913.67 | |
| | | | | | Wages | 1,257.48 | -1,257.48 |
| | | | | | Taxes | 174.15 | -174.15 |
| | | | | | AZ Income Tax | -41.78 | 41.78 |
| | | | | | Federal Unemployme... | -10.06 | 10.06 |
| | | | | | Federal Taxes (941/94... | -398.22 | 398.22 |
| | | | | | AZ Unemployment Tax | -67.90 | 67.90 |
| TOTAL | | | | | | 913.67 | -913.67 |
| Check | 01/22/10 | 5475 | Ryan R. Garver | | B of A Payroll | -943.33 | |
| | | | | | Wages | 1,181.94 | -1,181.94 |
| | | | | | Taxes | 163.70 | -163.70 |
| | | | | | AZ Income Tax | -41.96 | 41.96 |
| | | | | | Federal Unemployme... | -9.46 | 9.46 |
| | | | | | Federal Taxes (941/94... | -287.07 | 287.07 |
| | | | | | AZ Unemployment Tax | -63.82 | 63.82 |
| TOTAL | | | | | | 943.33 | -943.33 |
| Check | 01/22/10 | 5476 | Teddy L. Hart | | B of A Payroll | -846.85 | |
| | | | | | Wages | 1,019.40 | -1,019.40 |
| | | | | | Taxes | 141.18 | -141.18 |

# N-Route, LLC
## Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| | | | | | AZ Income Tax | -15.96 | 15.96 |
| | | | | | Federal Unemployme... | -8.15 | 8.15 |
| | | | | | Federal Taxes (941/94... | -234.57 | 234.57 |
| | | | | | AZ Unemployment Tax | -55.05 | 55.05 |
| TOTAL | | | | | | 846.85 | -846.85 |
| Check | 01/22/10 | 5477 | Tommy J. Hart | | **B of A Payroll** | **-717.23** | |
| | | | | | Wages | 1,131.13 | -1,131.13 |
| | | | | | Taxes | 156.66 | -156.66 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -31.81 | 31.81 |
| | | | | | Federal Unemployme... | -9.05 | 9.05 |
| | | | | | Federal Taxes (941/94... | -329.76 | 329.76 |
| | | | | | AZ Unemployment Tax | -61.08 | 61.08 |
| TOTAL | | | | | | 717.23 | -717.23 |
| Check | 01/22/10 | 5478 | Deanna M. Hartley | | **B of A Payroll** | **-393.81** | |
| | | | | | Wages | 497.93 | -497.93 |
| | | | | | Taxes | 68.97 | -68.97 |
| | | | | | AZ Income Tax | -12.99 | 12.99 |
| | | | | | Federal Unemployme... | -3.98 | 3.98 |
| | | | | | Federal Taxes (941/94... | -129.23 | 129.23 |
| | | | | | AZ Unemployment Tax | -26.89 | 26.89 |
| TOTAL | | | | | | 393.81 | -393.81 |
| Check | 01/22/10 | 5479 | Lynette R. Hinson | | **B of A Payroll** | **-351.35** | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 55.40 | -55.40 |
| | | | | | AZ Income Tax | -4.49 | 4.49 |
| | | | | | Federal Unemployme... | -3.20 | 3.20 |
| | | | | | Federal Taxes (941/94... | -74.76 | 74.76 |
| | | | | | AZ Unemployment Tax | -21.60 | 21.60 |
| TOTAL | | | | | | 351.35 | -351.35 |
| Check | 01/22/10 | 5480 | Richard W. Hinson | | **B of A Payroll** | **-500.86** | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 83.10 | -83.10 |
| | | | | | AZ Income Tax | -13.24 | 13.24 |
| | | | | | Federal Unemployme... | -4.80 | 4.80 |
| | | | | | Federal Taxes (941/94... | -131.80 | 131.80 |
| | | | | | AZ Unemployment Tax | -32.40 | 32.40 |
| TOTAL | | | | | | 500.86 | -500.86 |
| Check | 01/22/10 | 5481 | Gary L. Johnson | | **B of A Payroll** | **-723.39** | |
| | | | | | Wages | 1,046.14 | -1,046.14 |

# N-Route, LLC
## Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Taxes | 144.89 | -144.89 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -33.19 | 33.19 |
| | | | | | Federal Unemployme... | -8.37 | 8.37 |
| | | | | | Federal Taxes (941/94... | -295.51 | 295.51 |
| | | | | | AZ Unemployment Tax | -56.49 | 56.49 |
| TOTAL | | | | | | 723.39 | -723.39 |
| | | | | | | | |
| Check | 01/22/10 | 5482 | Danny T. Love | | B of A Payroll | -811.05 | |
| | | | | | Wages | 942.38 | -942.38 |
| | | | | | Taxes | 130.52 | -130.52 |
| | | | | | AZ Income Tax | -10.00 | 10.00 |
| | | | | | Federal Unemployme... | -7.54 | 7.54 |
| | | | | | Federal Taxes (941/94... | -193.42 | 193.42 |
| | | | | | AZ Unemployment Tax | -50.89 | 50.89 |
| TOTAL | | | | | | 811.05 | -811.05 |
| | | | | | | | |
| Check | 01/22/10 | 5483 | Kevin G. Moore | | B of A Payroll | -831.24 | |
| | | | | | Wages | 1,010.58 | -1,010.58 |
| | | | | | Taxes | 139.97 | -139.97 |
| | | | | | AZ Income Tax | -21.50 | 21.50 |
| | | | | | Federal Unemployme... | -8.09 | 8.09 |
| | | | | | Federal Taxes (941/94... | -235.15 | 235.15 |
| | | | | | AZ Unemployment Tax | -54.57 | 54.57 |
| TOTAL | | | | | | 831.24 | -831.24 |
| | | | | | | | |
| Check | 01/22/10 | 5484 | Manual Rojas | | B of A Payroll | -793.04 | |
| | | | | | Wages | 958.50 | -958.50 |
| | | | | | Taxes | 132.75 | -132.75 |
| | | | | | AZ Income Tax | -19.42 | 19.42 |
| | | | | | Federal Unemployme... | -7.67 | 7.67 |
| | | | | | Federal Taxes (941/94... | -219.36 | 219.36 |
| | | | | | AZ Unemployment Tax | -51.76 | 51.76 |
| TOTAL | | | | | | 793.04 | -793.04 |
| | | | | | | | |
| Check | 01/29/10 | 5485 | Patrick M. Corrigan | | B of A Payroll | -637.16 | |
| | | | | | Wages | 813.47 | -813.47 |
| | | | | | Taxes | 112.67 | -112.67 |
| | | | | | AZ Income Tax | -19.25 | 19.25 |
| | | | | | Federal Unemployme... | -6.51 | 6.51 |
| | | | | | Federal Taxes (941/94... | -219.29 | 219.29 |
| | | | | | AZ Unemployment Tax | -43.93 | 43.93 |
| TOTAL | | | | | | 637.16 | -637.16 |
| | | | | | | | |
| Check | 01/29/10 | 5486 | Ryan R. Garver | | B of A Payroll | -792.02 | |

**N-Route, LLC**
# Check Detail
**January 2010**

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Wages | 970.10 | -970.10 |
| | | | | | Taxes | 134.36 | -134.36 |
| | | | | | AZ Income Tax | -29.41 | 29.41 |
| | | | | | Federal Unemployme... | -7.76 | 7.76 |
| | | | | | Federal Taxes (941/94... | -222.88 | 222.88 |
| | | | | | AZ Unemployment Tax | -52.39 | 52.39 |
| TOTAL | | | | | | 792.02 | -792.02 |
| | | | | | | | |
| Check | 01/29/10 | 5487 | Teddy L. Hart | | B of A Payroll | -667.19 | |
| | | | | | Wages | 777.60 | -777.60 |
| | | | | | Taxes | 107.69 | -107.69 |
| | | | | | AZ Income Tax | -8.59 | 8.59 |
| | | | | | Federal Unemployme... | -6.22 | 6.22 |
| | | | | | Federal Taxes (941/94... | -161.30 | 161.30 |
| | | | | | AZ Unemployment Tax | -41.99 | 41.99 |
| TOTAL | | | | | | 667.19 | -667.19 |
| | | | | | | | |
| Check | 01/29/10 | 5488 | Tommy J. Hart | | B of A Payroll | -461.45 | |
| | | | | | Wages | 738.73 | -738.73 |
| | | | | | Taxes | 102.32 | -102.32 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -13.82 | 13.82 |
| | | | | | Federal Unemployme... | -5.91 | 5.91 |
| | | | | | Federal Taxes (941/94... | -181.11 | 181.11 |
| | | | | | AZ Unemployment Tax | -39.90 | 39.90 |
| TOTAL | | | | | | 461.45 | -461.45 |
| | | | | | | | |
| Check | 01/29/10 | 5489 | Deanna M. Hartley | | B of A Payroll | -658.06 | |
| | | | | | Wages | 889.79 | -889.79 |
| | | | | | Taxes | 123.22 | -123.22 |
| | | | | | AZ Income Tax | -32.21 | 32.21 |
| | | | | | Federal Unemployme... | -7.12 | 7.12 |
| | | | | | Federal Taxes (941/94... | -267.58 | 267.58 |
| | | | | | AZ Unemployment Tax | -48.04 | 48.04 |
| TOTAL | | | | | | 658.06 | -658.06 |
| | | | | | | | |
| Check | 01/29/10 | 5490 | Lynette R. Hinson | | B of A Payroll | -351.35 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 55.40 | -55.40 |
| | | | | | AZ Income Tax | -4.49 | 4.49 |
| | | | | | Federal Unemployme... | -3.20 | 3.20 |
| | | | | | Federal Taxes (941/94... | -74.76 | 74.76 |
| | | | | | AZ Unemployment Tax | -21.60 | 21.60 |
| TOTAL | | | | | | 351.35 | -351.35 |
| | | | | | | | |
| Check | 01/29/10 | 5491 | Richard W. Hinson | | B of A Payroll | -500.86 | |

# N-Route, LLC
## Check Detail
### January 2010

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 83.10 | -83.10 |
| | | | | | AZ Income Tax | -13.24 | 13.24 |
| | | | | | Federal Unemployme... | -4.80 | 4.80 |
| | | | | | Federal Taxes (941/94... | -131.80 | 131.80 |
| | | | | | AZ Unemployment Tax | -32.40 | 32.40 |
| TOTAL | | | | | | 500.86 | -500.86 |
| **Check** | 01/29/10 | 5492 | **Gary L. Johnson** | | **B of A Payroll** | **-507.44** | |
| | | | | | Wages | 717.12 | -717.12 |
| | | | | | Taxes | 99.32 | -99.32 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -15.89 | 15.89 |
| | | | | | Federal Unemployme... | -5.74 | 5.74 |
| | | | | | Federal Taxes (941/94... | -174.57 | 174.57 |
| | | | | | AZ Unemployment Tax | -38.72 | 38.72 |
| TOTAL | | | | | | 507.44 | -507.44 |
| **Check** | 01/29/10 | 5493 | **Danny T. Love** | | **B of A Payroll** | **-783.09** | |
| | | | | | Wages | 904.75 | -904.75 |
| | | | | | Taxes | 125.30 | -125.30 |
| | | | | | AZ Income Tax | -8.85 | 8.85 |
| | | | | | Federal Unemployme... | -7.24 | 7.24 |
| | | | | | Federal Taxes (941/94... | -182.02 | 182.02 |
| | | | | | AZ Unemployment Tax | -48.85 | 48.85 |
| TOTAL | | | | | | 783.09 | -783.09 |
| **Check** | 01/29/10 | 5494 | **Kevin G. Moore** | | **B of A Payroll** | **-839.54** | |
| | | | | | Wages | 1,021.89 | -1,021.89 |
| | | | | | Taxes | 141.52 | -141.52 |
| | | | | | AZ Income Tax | -21.95 | 21.95 |
| | | | | | Federal Unemployme... | -8.17 | 8.17 |
| | | | | | Federal Taxes (941/94... | -238.57 | 238.57 |
| | | | | | AZ Unemployment Tax | -55.18 | 55.18 |
| TOTAL | | | | | | 839.54 | -839.54 |
| **Check** | 01/29/10 | 5495 | **Manual Rojas** | | **B of A Payroll** | **-545.50** | |
| | | | | | Wages | 621.00 | -621.00 |
| | | | | | Taxes | 86.01 | -86.01 |
| | | | | | AZ Income Tax | -5.90 | 5.90 |
| | | | | | Federal Unemployme... | -4.97 | 4.97 |
| | | | | | Federal Taxes (941/94... | -117.11 | 117.11 |
| | | | | | AZ Unemployment Tax | -33.53 | 33.53 |
| TOTAL | | | | | | 545.50 | -545.50 |

# N-Route, LLC
## A/R Aging Summary
### As of January 31, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Arizona Environmental Recycling, LLC** | 3,204.25 | 0.00 | 0.00 | 0.00 | 0.00 | 3,204.25 |
| **C.H. Robinson** | 0.00 | 0.00 | 0.00 | 0.00 | -0.25 | -0.25 |
| **Copper Consulting Industries** | 0.00 | 0.00 | 0.00 | 0.00 | 2,321.00 | 2,321.00 |
| **Glass Managment** | 0.00 | 623.75 | 0.00 | 0.00 | 0.00 | 623.75 |
| **L.H.W. Contracting, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 537.09 | 537.09 |
| **Network FOB, Inc** | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | -0.03 |
| **Plastics Recovery, Inc.** | 343.20 | 0.00 | 116.60 | 0.00 | 0.00 | 459.80 |
| **Pull A Part** | 248.50 | 0.00 | 0.00 | 0.00 | 0.00 | 248.50 |
| **Reels & Spools** | 495.24 | 0.00 | 0.00 | 0.00 | 0.00 | 495.24 |
| **Simms Metal Management** | 52,874.46 | 0.00 | 0.00 | 0.00 | -38,835.53 | 14,038.93 |
| **Southwest Metals Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 39,031.98 | 39,031.98 |
| **Territorial Properties, LLC** | 1,090.70 | 544.20 | 2,358.20 | 724.00 | 786.35 | 5,503.45 |
| **UTI Transport Solutions** | 0.00 | 0.00 | 0.00 | 0.00 | -0.06 | -0.06 |
| **TOTAL** | 58,256.35 | 1,167.95 | 2,474.80 | 724.00 | 3,840.55 | 66,463.65 |

**Bank of America**
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 14
Statement Period
01/01/10 through 01/31/10
E0  E PB  EB 45        0047232

Account Number  4570 1594 4652

Ilulululmllululullmluhlllululuhlmulullululull
30333 E01 SCM999        0

N-ROUTE, LLC
PAYROLL
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
1-888-BUSINESS (1-888-287-4637)                              Bank of America, N.A.
                                                             P.O. Box 25118
                                                             Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  PAYROLL

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4652 | Statement Beginning Balance | $6,802.06 |
| Statement Period | 01/01/10 through 01/31/10 | Amount of Deposits/Credits | $27,400.00 |
| Number of Deposits/Credits | 6 | Amount of Withdrawals/Debits | $27,616.33 |
| Number of Withdrawals/Debits | 48 | Statement Ending Balance | $6,585.73 |
| Number of Deposited Items | 0 | | |
| Number of Days in Cycle | 31 | Average Ledger Balance | $3,749.02 |
| | | Service Charge | $0.00 |

Your account has overdraft protection provided by Deposit Account number 4570 1594 4678.

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.**

N-ROUTE, LLC
PAYROLL

## Your Total Qualifying Balance Is Based on the Following Accounts

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Economy Checking | 4570 1594 4652 | 3,261.75 | Average | 01-28 |
| Business Economy Checking | 4570 1594 4665 | 10,453.24 | Average | 01-28 |
| Business Interest Maximizer | 4570 1594 4678 | 55.03 | Average | 01-28 |
| | Total Qualifying Balance | $13,770.02 | | |

**Your monthly maintenance fee on your checking account was waived for this statement cycle.  Thank you for choosing to bank with us.**

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/08 | 3,000.00 | Online Banking transfer from Chk 4665 Confirmation# 6296101034 | 957301087540111 |
| 01/15 | 7,000.00 | Online Banking transfer from Chk 4665 Confirmation# 0357872447 | 957201157569421 |
| 01/20 | 1,300.00 | Online Banking transfer from Chk 4665 Confirmation# 4999603319 | 957301207500179 |
| 01/22 | 8,100.00 | Online Banking transfer from Chk 4665 Confirmation# 1817802746 | 957201227540744 |
| 01/27 | 1,000.00 | Online Banking transfer from Chk 4665 Confirmation# 5360548928 | 957301277533457 |
| 01/29 | 7,000.00 | Online Banking transfer from Chk 4665 Confirmation# 5079479132 | 957301297538127 |

H

N-ROUTE, LLC
PAYROLL

Account Number  4570 1594 4652

## Withdrawals and Debits
## Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5434 | 222.24 | 01/11 | 813006392430719 | 5463 | 274.70 | 01/19 | 813009992034720 |
| 5436* | 459.53 | 01/04 | 813009792666907 | 5464 | 511.03 | 01/20 | 813006892793561 |
| 5437 | 557.74 | 01/04 | 813009592820582 | 5465 | 351.35 | 01/15 | 813001682806256 |
| 5438 | 316.46 | 01/04 | 813009592921545 | 5466 | 500.86 | 01/20 | 813009192437234 |
| 5439 | 237.43 | 01/05 | 813006492672858 | 5467 | 783.01 | 01/15 | 813003250051109 |
| 5441* | 500.86 | 01/05 | 813009992580849 | 5468 | 940.14 | 01/15 | 813003250109114 |
| 5443* | 636.33 | 01/04 | 813003150654999 | 5469 | 937.37 | 01/19 | 813008792422006 |
| 5444 | 670.88 | 01/04 | 813009592910624 | 5470 | 857.94 | 01/20 | 813009092549509 |
| 5445 | 214.26 | 01/04 | 813009492777623 | 5472* | 416.58 | 01/20 | 813003592743160 |
| 5446 | 478.23 | 01/11 | 813008792562010 | 5473 | 222.24 | 01/27 | 813005992058431 |
| 5447 | 526.85 | 01/11 | 813008792442133 | 5474 | 913.67 | 01/25 | 813008892187341 |
| 5448 | 740.89 | 01/11 | 813009892777080 | 5475 | 943.33 | 01/25 | 813008892443519 |
| 5449 | 652.26 | 01/11 | 813009892776623 | 5476 | 846.85 | 01/25 | 813009892780965 |
| 5450 | 241.19 | 01/13 | 813007092659426 | 5477 | 717.23 | 01/25 | 813009892781167 |
| 5451 | 351.35 | 01/07 | 813001682265727 | 5478 | 393.81 | 01/26 | 813006892614382 |
| 5452 | 500.86 | 01/12 | 813008992216083 | 5479 | 351.35 | 01/22 | 813001682241429 |
| 5453 | 508.15 | 01/08 | 813003150113161 | 5480 | 500.86 | 01/26 | 813009092041293 |
| 5454 | 614.54 | 01/08 | 813003150132779 | 5481 | 723.39 | 01/22 | 813003250055588 |
| 5455 | 633.08 | 01/11 | 813009892793628 | 5482 | 811.05 | 01/22 | 813003250015996 |
| 5456 | 497.50 | 01/12 | 813008892585521 | 5483 | 831.24 | 01/25 | 813009992758207 |
| 5460* | 745.99 | 01/19 | 813009992544249 | 5484 | 793.04 | 01/26 | 813009892614736 |
| 5461 | 572.24 | 01/19 | 813008992399167 | 5492* | 507.44 | 01/29 | 813003250180505 |
| 5462 | 508.20 | 01/19 | 813009992034819 | 5493 | 783.09 | 01/29 | 813003250158168 |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/04 | 36.00 | Payroll Service  Des:Fee      ID:674198 Indn:Hinson, Matthew      Co ID:1943345425 Ccd | 902565011280739 |
| 01/22 | 1,281.70 | IRS      Des:Usataxpymt ID:227042266003900 Indn:N-Route Llc      Co ID:3387702000 Ccd | 902522003876872 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 01/01 | 6,802.06 | 01/12 | 446.62 | 01/25 | 1,786.21 |
| 01/04 | 3,910.86 | 01/13 | 205.43 | 01/26 | 98.50 |
| 01/05 | 3,172.57 | 01/15 | 5,130.93 | 01/27 | 876.26 |
| 01/07 | 2,821.22 | 01/19 | 2,092.43 | 01/29 | 6,585.73 |
| 01/08 | 4,698.53 | 01/20 | 1,106.02 | | |
| 01/11 | 1,444.98 | 01/22 | 6,038.53 | | |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ................... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ................................. $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................................................................................ $ _____

2. Add any deposits not shown on this statement ....................................................................................................................... $ _____

_____

_____

## SUBTOTAL ......................................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............................................................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and**   **Equal Housing Lender**

0047236

## Check Image

**Account Number: 4570 1594 4652**



Ref. No.: 813006392430719   Amount: 222.24





Ref. No.: 813009792666907   Amount: 459.53





Ref. No.: 813009592820582   Amount: 557.74





Ref. No.: 813009592921545   Amount: 316.46





Ref. No.: 813006492672858   Amount: 237.43



**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009992580849   Amount: 500.86

 

Ref. No.: 813003150654999   Amount: 636.33

 

Ref. No.: 813009592910624   Amount: 670.88

 

Ref. No.: 813009492777623   Amount: 214.26

 

Ref. No.: 813008792562010   Amount: 478.23

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813008792442133   Amount: 526.85

 

Ref. No.: 813009892777080   Amount: 740.89

 

Ref. No.: 813009892776623   Amount: 652.26

 

Ref. No.: 813007092659426   Amount: 241.19

 

Ref. No.: 813001682265727   Amount: 351.35

**Check Image Continues on Next Page**

**Account Number: 4570 1594 4652**

 

Ref. No.: 813008992216083   Amount: 500.86

 

Ref. No.: 813003150113161   Amount: 508.15

 

Ref. No.: 813003150132779   Amount: 614.54

 

Ref. No.: 813009892793628   Amount: 633.08

 

Ref. No.: 813008892585521   Amount: 497.50

**Check Image Continues on Next Page**

# Check Image Continued

0047240

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009992544249   Amount: 745.99

 

Ref. No.: 813008992399167   Amount: 572.24

 

Ref. No.: 813009992034819   Amount: 508.20

 

Ref. No.: 813009992034720   Amount: 274.70

 

Ref. No.: 813006892793561   Amount: 511.03

**Check Image Continues on Next Page**

## Check Image Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813001682806256   Amount: 351.35

 

Ref. No.: 813009192437234   Amount: 500.86

 

Ref. No.: 813003250051109   Amount: 783.01

 

Ref. No.: 813003250109114   Amount: 940.14

 

Ref. No.: 813008792422006   Amount: 937.37

**Check Image Continues on Next Page**

## Check Image - Continued

0047242

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009092549509   Amount: 857.94

 

Ref. No.: 813003592743160   Amount: 416.58

 

Ref. No.: 813005992058431   Amount: 222.24

 

Ref. No.: 813008892187341   Amount: 913.67

 

Ref. No.: 813008892443519   Amount: 943.33

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009892780965  Amount: 846.85

 

Ref. No.: 813009892781167  Amount: 717.23

 

Ref. No.: 813006892614382  Amount: 393.81

 

Ref. No.: 813001682241429  Amount: 351.35

 

Ref. No.: 813009092041293  Amount: 500.86

**Check Image Continues on Next Page**

# Check Image - Continued

0047244

## Account Number: 4570 1594 4652

 

Ref. No.: 813003250055588  Amount: 723.39

 

Ref. No.: 813003250015996  Amount: 811.05

 

Ref. No.: 813009992758207  Amount: 831.24

 

Ref. No.: 813008992614736  Amount: 793.04

 

Ref. No.: 813003250180505  Amount: 507.44

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**






Ref. No.: 813003250158168   Amount: 783.09

END OF CHECK IMAGE



**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

27333 E01 SCM999 I 2 4 0

N-ROUTE, LLC
PAYROLL
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

**Customer Service Information**
**www.bankofamerica.com**

For additional information or service, you may call,
1-866-BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

We recently made changes to our Overdraft Protection Transfer Fee to better serve you. Effective immediately, when we determine your account is overdrawn by a total amount less than $10 for a day and we transfer funds from your linked savings account or line of credit to cover it, we will not charge an Overdraft Protection Transfer Fee. Overdraft Protection lets you link your checking account to another account to help avoid overdrafts. If you haven't already signed up, call the number on your statement or visit your nearby banking center and an associate can help you.

Stay ahead of your bills - such as rent, mortgage, credit card or utility payments - by setting up automatic reminders to be sent right to your e-mail or smart phone. With **Payment Reminders** from Bank of America®, it's easy to know when a payment is due.

**Get started at bankofamerica.com/solutions today.**

N-ROUTE, LLC
PAYROLL

Account Number   4570 1594 4652

## Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  PAYROLL

### Your Account at a Glance

| Account Number | 4570 1594 4652 | Statement Beginning Balance | $6,585.73 |
|---|---|---|---|
| Statement Period | 02/01/10 through 02/28/10 | Amount of Deposits/Credits | $25,400.00 |
| Number of Deposits/Credits | 4 | Amount of Withdrawals/Debits | $25,962.56 |
| Number of Withdrawals/Debits | 41 | Statement Ending Balance | $6,023.17 |
| Number of Deposited Items | 0 | | |
| Number of Days in Cycle | 28 | Average Ledger Balance | $3,695.05 |
| | | Service Charge | $0.00 |

Your account has overdraft protection provided by Deposit Account number 4570 1594 4678.

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account. Contact a Bank of America associate to learn more.**

### Your Total Qualifying Balance Is Based on the Following Accounts

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Economy Checking | 4570 1594 4652 | 3,755.32 | Average | 02-25 |
| Business Economy Checking | 4570 1594 4665 | 12,994.10 | Average | 02-25 |
| Business Interest Maximizer | 4570 1594 4678 | 40.03 | Average | 02-25 |
| | **Total Qualifying Balance** | **$16,789.45** | | |

**We waived the monthly maintenance fee on your checking account because you had $16,789.45 Combined Average Deposit balance in your combined checking and linked savings, Money Market Savings, CD or IRA accounts during the statement cycle. Thank you for choosing to bank with us.**

### Deposits and Credits

| Date Posted | Amount ($) Description | Bank Reference |
|---|---|---|
| 02/05 | 7,000.00 Online Banking transfer from Chk 4665 Confirmation# 5239222886 | 957302057529899 |
| 02/12 | 6,000.00 Online scheduled transfer from Chk 4665 Confirmation# 4699553125 | 957102127532474 |
| 02/19 | 6,900.00 Online Banking transfer from Chk 4665 Confirmation# 1558981278 | 957202197570807 |
| 02/26 | 5,500.00 Online Banking transfer from Chk 4665 Confirmation# 2719157679 | 957102267503939 |

N-ROUTE, LLC
PAYROLL

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5397 | 596.20 | 02/16 | 813008892854903 | 5504 | 849.96 | 02/08 | 813008892756537 |
| 5398 | 676.25 | 02/16 | 813009192827434 | 5505 | 694.60 | 02/09 | 813009292336111 |
| 5471* | 841.27 | 02/22 | 813008892728289 | 5506 | 506.72 | 02/16 | 813008892853550 |
| 5485* | 637.16 | 02/01 | 813008892730728 | 5507 | 202.50 | 02/17 | 813006492773977 |
| 5486 | 792.02 | 02/01 | 813008892865056 | 5508 | 351.35 | 02/11 | 813001682961233 |
| 5487 | 667.19 | 02/02 | 813009092758310 | 5509 | 500.86 | 02/17 | 813009392340840 |
| 5488 | 461.45 | 02/01 | 813008892730727 | 5510 | 667.12 | 02/12 | 813003150365112 |
| 5489 | 658.06 | 02/02 | 813006992612576 | 5511 | 932.63 | 02/12 | 813003250288436 |
| 5490 | 351.35 | 02/01 | 813001682201516 | 5512 | 786.42 | 02/16 | 813009092002740 |
| 5491 | 500.86 | 02/02 | 813009092484804 | 5513 | 741.33 | 02/16 | 813008992623803 |
| 5494* | 839.54 | 02/01 | 813008792053244 | 5514 | 852.10 | 02/19 | 813009992635855 |
| 5495 | 545.50 | 02/02 | 813009092708888 | 5515 | 626.19 | 02/22 | 813008892604277 |
| 5496 | 731.43 | 02/08 | 813009092117753 | 5516 | 472.96 | 02/23 | 813006392118817 |
| 5497 | 824.21 | 02/08 | 813009092334896 | 5517 | 500.86 | 02/22 | 813008792861363 |
| 5498 | 640.88 | 02/08 | 813009092474208 | 5518 | 580.77 | 02/19 | 813003250271616 |
| 5499 | 669.50 | 02/08 | 813006992552156 | 5519 | 823.59 | 02/19 | 813003250329943 |
| 5500 | 351.35 | 02/08 | 813001682619261 | 5520 | 1,001.37 | 02/22 | 813008892607263 |
| 5501 | 500.86 | 02/09 | 813009292078544 | 5521 | 818.90 | 02/22 | 813008892577971 |
| 5502 | 586.68 | 02/05 | 813003150795876 | 5527* | 595.24 | 02/26 | 813003150272295 |
| 5503 | 876.43 | 02/05 | 813003250492579 | 5528 | 672.90 | 02/26 | 813003250339314 |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | | Bank Reference |
|---|---|---|---|---|
| 02/01 | 36.00 | Payroll Service  Des:Fee<br>Indn:Hinson, Matthew | ID:674198<br>Co ID:1943345425 Ccd | 902529014123673 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 3,468.21 | 02/11 | 1,019.35 | 02/22 | 2,264.27 |
| 02/02 | 1,096.60 | 02/12 | 5,419.60 | 02/23 | 1,791.31 |
| 02/05 | 6,633.49 | 02/16 | 2,112.68 | 02/26 | 6,023.17 |
| 02/08 | 2,566.16 | 02/17 | 1,409.32 | | |
| 02/09 | 1,370.70 | 02/19 | 6,052.86 | | |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ........................... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ........................................ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ............................................................................................................................... $ _____

2. Add any deposits not shown on this statement ....................................................................................................................... $ _____

_____

_____

**SUBTOTAL** ................................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ................................................................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

 Bank of America, N.A. Member FDIC and    Equal Housing Lender

0051340

# Check Image

**Account Number: 4570 1594 4652**

 

Ref. No.: 813008892854903    Amount: 596.20

 

Ref. No.: 813009192827434    Amount: 676.25

 

Ref. No.: 813008992728289    Amount: 841.27

 

Ref. No.: 813008892730728    Amount: 637.16

 

Ref. No.: 813008892865056    Amount: 792.02

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**




Ref. No.: 813009092758310   Amount: 667.19




Ref. No.: 813008892730727   Amount: 461.45




Ref. No.: 813006992612576   Amount: 658.06




Ref. No.: 813001682201516   Amount: 351.35




Ref. No.: 813009092484804   Amount: 500.86

**Check Image Continues on Next Page**

**Account Number: 4570 1594 4652**

 

Ref. No.: 813008792053244   Amount: 839.54

 

Ref. No.: 813009092708888   Amount: 545.50

 

Ref. No.: 813009092117753   Amount: 731.43

 

Ref. No.: 813009092334896   Amount: 824.21

 

Ref. No.: 813009092474208   Amount: 640.88

**Check Image Continues on Next Page**

# Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813006992552156   Amount: 669.50

 

Ref. No.: 813001682619261   Amount: 351.35



Ref. No.: 813009292078544   Amount: 500.86

 

Ref. No.: 813003150795876   Amount: 586.68

 

Ref. No.: 813003250492579   Amount: 876.43

**Check Image Continues on Next Page**

H

0051344

**Account Number: 4570 1594 4652**

 

Ref. No.: 813008892756537   Amount: 849.96

 

Ref. No.: 813009292336111   Amount: 694.60

 

Ref. No.: 813008892853550   Amount: 506.72

 

Ref. No.: 813006492773977   Amount: 202.50

 

Ref. No.: 813001682961233   Amount: 351.35

**Check Image Continues on Next Page**

# Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009392340840   Amount: 500.86

 

Ref. No.: 813003150365112   Amount: 667.12

 

Ref. No.: 813003250288436   Amount: 932.63

 

Ref. No.: 813009092002740   Amount: 786.42



Ref. No.: 813008992623803   Amount: 741.33

**Check Image Continues on Next Page**

**Account Number: 4570 1594 4652**




Ref. No.: 813009992635855   Amount: 852.10




Ref. No.: 813008892604277   Amount: 626.19




Ref. No.: 813006392118817   Amount: 472.96




Ref. No.: 813008792861363   Amount: 500.86




Ref. No.: 813003250271616   Amount: 580.77

**Check Image Continues on Next Page**

H

# Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813003250329943   Amount: 823.59

 

Ref. No.: 813008892607263   Amount: 1,001.37

 

Ref. No.: 813008892577971   Amount: 818.90

 

Ref. No.: 813003150272295   Amount: 595.24

 

Ref. No.: 813003250339314   Amount: 672.90

**END OF CHECK IMAGE**