# UNITED STATES BANKRUPTCY COURT

District of Arizona

In re  N-Route, LLC                    ,         Case No.  2:09-BK-04668-SSC
_____
               *Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   October 2009                          Date filed:  03/13/2009

Line of Business:   Truck Transportation          NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Matthew Hinson
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

|  |  | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☑ | ☐ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

| | | |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 126,757.49 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 9,532.58 |
| Cash on Hand at End of Month | $ | 29,121.22 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU  **TOTAL** | $ | 29,121.22 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 112,144.46 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 126,757.49 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 112,144.46 |
| *(Subtract Line C from Line B)*  **CASH PROFIT FOR THE MONTH** | $ | 14,613.03 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $    12,128.89

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $    51,480.04

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    17

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    10

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?    $    0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?    $    0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?    $    325.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?    $    325.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 115,000.00 | $ 126,757.49 | $ 11,757.49 |
| EXPENSES | $ 110,000.00 | $ 112,144.46 | $ 2,144.46 |
| CASH PROFIT | $ 5,000.00 | $ 14,613.03 | $ 9,613.03 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 115,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 110,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 5,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

Exhibit A

# N-Route, LLC
# **Profit and Loss Standard**
## October 2009

|  | Oct '09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Fees | 473.89 |
| Services | 126,283.60 |
| **Total Income** | 126,757.49 |
| **Expense** | |
| Bank Service Charges | 142.00 |
| Dues and Subscriptions | 129.95 |
| Equipment Lease | 337.00 |
| Fuel | 28,517.55 |
| Healthcare | 1,400.00 |
| **Insurance** | |
| Liability Insurance | 4,045.16 |
| **Total Insurance** | 4,045.16 |
| Landfill Fees | 1,133.41 |
| Licenses and Permits | 1,786.08 |
| **Maintenance** | |
| Prevenatative | 570.44 |
| Tires | 5,416.56 |
| Trailer | 603.99 |
| Truck | 6,485.92 |
| **Total Maintenance** | 13,076.91 |
| Office Supplies | 216.82 |
| **Payroll Expenses** | |
| Taxes | 4,169.03 |
| Wages | 52,115.53 |
| **Total Payroll Expenses** | 56,284.56 |
| payroll liability | 296.32 |
| Postage and Delivery | 21.61 |
| Supplies | 1,956.86 |
| **Telephone** | |
| Cell Phones | 1,964.62 |
| Telephone - Other | 60.61 |
| **Total Telephone** | 2,025.23 |
| Website | 775.00 |
| **Total Expense** | 112,144.46 |
| **Net Ordinary Income** | 14,613.03 |
| **Net Income** | **14,613.03** |

*Exhibit B*

# N-Route, LLC
# Balance Sheet Standard
### As of October 31, 2009

|  | Oct 31, '09 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| B of A Operations | 21,479.90 |
| B of A Payroll | 7,474.74 |
| B of A Savings | -270.00 |
| Payroll | 30,620.98 |
| **Total Checking/Savings** | 59,305.62 |
| **Accounts Receivable** | |
| Accounts Receivable | 51,480.04 |
| **Total Accounts Receivable** | 51,480.04 |
| **Other Current Assets** | |
| Employee Advances | 100.00 |
| Fuel Deposit | 10,000.00 |
| Pre-Paid Insurance | 53,990.00 |
| Pre-Paid Licenses | 18,795.62 |
| **Total Other Current Assets** | 82,885.62 |
| **Total Current Assets** | 193,671.28 |
| **Fixed Assets** | |
| Containers | 106,888.65 |
| Trailers | 51,450.57 |
| Vehicles | 548,386.68 |
| **Total Fixed Assets** | 706,725.90 |
| **TOTAL ASSETS** | **900,397.18** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 12,128.89 |
| **Total Accounts Payable** | 12,128.89 |
| **Other Current Liabilities** | |
| N/P - AER | 47,146.38 |
| **Payroll Liabilities** | |
| 00055853900/N | 2,816.44 |
| AZ Income Tax | 9,643.43 |
| AZ Unemployment Tax | 5,462.91 |
| Dept. of Education | 1,259.36 |
| Federal Taxes (941/944) | 89,902.93 |
| Federal Unemployment (940) | 809.32 |
| **Total Payroll Liabilities** | 109,894.39 |
| **Total Other Current Liabilities** | 157,040.77 |
| **Total Current Liabilities** | 169,169.66 |

# N-Route, LLC
# **Balance Sheet Standard**
### As of October 31, 2009

|  | Oct 31, '09 |
|---|---:|
| **Long Term Liabilities** |  |
| N/P - R/O Containers | 106,888.65 |
| N/P Daimler Chrysler 16/17 | 42,630.96 |
| N/P GE Capital 167 | 87,976.08 |
| N/P GE Capital 168 | 87,976.08 |
| N/P GE Capital 169 | 87,979.91 |
| N/P Key 170/171/172 | 82,576.05 |
| N/P Key Equipment - 173 | 37,451.03 |
| N/P Paccar 18 | 15,053.66 |
| N/P Paccar 21 | 40,865.32 |
| N/P Peterbilt 20 | 50,473.58 |
| N/P Wilson Trailer | 50,086.01 |
| **Total Long Term Liabilities** | 689,957.33 |
|  |  |
| **Total Liabilities** | 859,126.99 |
|  |  |
| **Equity** |  |
| Opening Bal Equity | -62,903.54 |
| **Partner Equity Matt** |  |
| Partner Draws Matt | -67,740.00 |
| Partner Investments Matt | 572,616.68 |
| **Total Partner Equity Matt** | 504,876.68 |
|  |  |
| **Partner Equity Rob** |  |
| Partner Draws Rob | -1,500.00 |
| Partner Investments Rob | -186,597.75 |
| **Total Partner Equity Rob** | -188,097.75 |
|  |  |
| Retained Earnings | -319,538.64 |
| Net Income | 106,933.44 |
| **Total Equity** | 41,270.19 |
|  |  |
| **TOTAL LIABILITIES & EQUITY** | 900,397.18 |

Exhibit C

# N-Route, LLC
## A/P Aging Summary
### As of October 31, 2009

03/05/10

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| City of Phoenix | 0.00 | 0.00 | 0.00 | 0.00 | 262.80 | 262.80 |
| Great Western Leasing & Sales | 0.00 | 0.00 | 0.00 | 2,297.00 | 9,188.00 | 11,485.00 |
| International Paper | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 65.00 |
| Qwest | 0.00 | 0.00 | 0.00 | 0.00 | 316.09 | 316.09 |
| TOTAL | 0.00 | 0.00 | 0.00 | 2,297.00 | 9,831.89 | 12,128.89 |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 10/01/09 | DC | Rush Truck Center | | B of A Operations | -109.43 | |
| | | | | | Truck | 109.43 | -109.43 |
| TOTAL | | | | | | 109.43 | -109.43 |
| Check | 10/02/09 | DC | Rush Truck Center | | B of A Operations | -12.93 | |
| | | | | | Truck | 12.93 | -12.93 |
| TOTAL | | | | | | 12.93 | -12.93 |
| Check | 10/05/09 | DC | Verizon Wireless | | B of A Operations | -1,600.00 | |
| | | | | | Cell Phones | 1,600.00 | -1,600.00 |
| TOTAL | | | | | | 1,600.00 | -1,600.00 |
| Check | 10/05/09 | DC | Truck Stuff | | B of A Operations | -300.00 | |
| | | | | | Supplies | 300.00 | -300.00 |
| TOTAL | | | | | | 300.00 | -300.00 |
| Check | 10/05/09 | DC | ITS Dispatch | | B of A Operations | -34.95 | |
| | | | | | Dues and Subscriptions | 34.95 | -34.95 |
| TOTAL | | | | | | 34.95 | -34.95 |
| Check | 10/06/09 | DC | Freightliner Westerst... | | B of A Operations | -286.71 | |
| | | | | | Truck | 286.71 | -286.71 |
| TOTAL | | | | | | 286.71 | -286.71 |
| Check | 10/08/09 | DC | Lubrication Equipme... | | B of A Operations | -155.15 | |
| | | | | | Trailer | 155.15 | -155.15 |
| TOTAL | | | | | | 155.15 | -155.15 |
| Check | 10/08/09 | DC | Lubrication Equipme... | | B of A Operations | -48.99 | |
| | | | | | Trailer | 48.99 | -48.99 |
| TOTAL | | | | | | 48.99 | -48.99 |
| Check | 10/13/09 | DC | Enterprise Rent-A-Car | | B of A Operations | -337.00 | |
| | | | | | Equipment Lease | 337.00 | -337.00 |
| TOTAL | | | | | | 337.00 | -337.00 |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| Check | 10/13/09 | DC | Verizon Wireless | | B of A Operations | -218.92 | |
| | | | | | Cell Phones | 218.92 | -218.92 |
| TOTAL | | | | | | 218.92 | -218.92 |
| Check | 10/16/09 | DC | ITS Dispatch | | B of A Operations | -95.00 | |
| | | | | | Dues and Subscriptions | 95.00 | -95.00 |
| TOTAL | | | | | | 95.00 | -95.00 |
| Check | 10/19/09 | DC | Lowes | | B of A Operations | -564.80 | |
| | | | | | Supplies | 564.80 | -564.80 |
| TOTAL | | | | | | 564.80 | -564.80 |
| Check | 10/19/09 | DC | Lubrication Equipme... | | B of A Operations | -194.19 | |
| | | | | | Trailer | 194.19 | -194.19 |
| TOTAL | | | | | | 194.19 | -194.19 |
| Check | 10/19/09 | DC | Lubrication Equipme... | | B of A Operations | -75.05 | |
| | | | | | Trailer | 75.05 | -75.05 |
| TOTAL | | | | | | 75.05 | -75.05 |
| Check | 10/19/09 | DC | Lubrication Equipme... | | B of A Operations | -16.04 | |
| | | | | | Trailer | 16.04 | -16.04 |
| TOTAL | | | | | | 16.04 | -16.04 |
| Check | 10/22/09 | DC | Grasshopper | | B of A Operations | -60.61 | |
| | | | | | Telephone | 60.61 | -60.61 |
| TOTAL | | | | | | 60.61 | -60.61 |
| Check | 10/23/09 | DC | OfficeMax | | B of A Operations | -216.82 | |
| | | | | | Office Supplies | 216.82 | -216.82 |
| TOTAL | | | | | | 216.82 | -216.82 |
| Check | 10/26/09 | DC | Earthmover | | B of A Operations | -570.44 | |
| | | | | | Prevenatative | 570.44 | -570.44 |
| TOTAL | | | | | | 570.44 | -570.44 |
| Check | 10/27/09 | DC | DLD Truck Straps | | B of A Operations | -613.52 | |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Supplies | 613.52 | -613.52 |
| TOTAL | | | | | | 613.52 | -613.52 |
| Check | 10/27/09 | DC | Rush Truck Center | | B of A Operations | -146.36 | |
| | | | | | Truck | 146.36 | -146.36 |
| TOTAL | | | | | | 146.36 | -146.36 |
| Check | 10/27/09 | DC | Lubrication Equipme... | | B of A Operations | -58.68 | |
| | | | | | Trailer | 58.68 | -58.68 |
| TOTAL | | | | | | 58.68 | -58.68 |
| Check | 10/29/09 | DC | AT&T Mobile | | B of A Operations | -145.70 | |
| | | | | | Cell Phones | 145.70 | -145.70 |
| TOTAL | | | | | | 145.70 | -145.70 |
| Check | 10/29/09 | DC | Pitney Bowes | | B of A Operations | -21.61 | |
| | | | | | Postage and Delivery | 21.61 | -21.61 |
| TOTAL | | | | | | 21.61 | -21.61 |
| Check | 10/01/09 | EFT | TCH | | B of A Operations | -2,695.98 | |
| | | | | | Fuel | 2,695.98 | -2,695.98 |
| TOTAL | | | | | | 2,695.98 | -2,695.98 |
| Check | 10/02/09 | EFT | Cash | | B of A Operations | -7,500.00 | |
| | | | | | B of A Payroll | 7,500.00 | -7,500.00 |
| TOTAL | | | | | | 7,500.00 | -7,500.00 |
| Check | 10/02/09 | EFT | TCH | | B of A Operations | -788.14 | |
| | | | | | Fuel | 788.14 | -788.14 |
| TOTAL | | | | | | 788.14 | -788.14 |
| Check | 10/02/09 | EFT | Waste Management | | B of A Operations | -23.41 | |
| | | | | | Landfill Fees | 23.41 | -23.41 |
| TOTAL | | | | | | 23.41 | -23.41 |
| Check | 10/05/09 | EFT | TCH | | B of A Operations | -3,459.28 | |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Fuel | 3,459.28 | -3,459.28 |
| TOTAL | | | | | | 3,459.28 | -3,459.28 |
| Check | 10/06/09 | EFT | TCH | | **B of A Operations** | **-2,231.18** | |
| | | | | | Fuel | 2,231.18 | -2,231.18 |
| TOTAL | | | | | | 2,231.18 | -2,231.18 |
| Check | 10/07/09 | EFT | **Bank of America** | | **B of A Operations** | **-35.00** | |
| | | | | | Bank Service Charges | 35.00 | -35.00 |
| TOTAL | | | | | | 35.00 | -35.00 |
| Check | 10/07/09 | EFT | TCH | | **B of A Operations** | **-942.82** | |
| | | | | | Tires | 942.82 | -942.82 |
| TOTAL | | | | | | 942.82 | -942.82 |
| Check | 10/08/09 | EFT | TCH | | **B of A Operations** | **-2,465.79** | |
| | | | | | Tires | 2,465.79 | -2,465.79 |
| TOTAL | | | | | | 2,465.79 | -2,465.79 |
| Check | 10/09/09 | EFT | Cash | | **B of A Operations** | **-3,007.00** | |
| | | | | | Bank Service Charges | 7.00 | -7.00 |
| | | | | | Partner Draws Matt | 1,500.00 | -1,500.00 |
| | | | | | Partner Draws Rob | 1,500.00 | -1,500.00 |
| TOTAL | | | | | | 3,007.00 | -3,007.00 |
| Check | 10/09/09 | EFT | Cash | | **B of A Operations** | **-8,061.00** | |
| | | | | | B of A Payroll | 8,061.00 | -8,061.00 |
| TOTAL | | | | | | 8,061.00 | -8,061.00 |
| Check | 10/09/09 | EFT | TCH | | **B of A Operations** | **-499.32** | |
| | | | | | Fuel | 499.32 | -499.32 |
| TOTAL | | | | | | 499.32 | -499.32 |
| Check | 10/13/09 | EFT | TCH | | **B of A Operations** | **-776.45** | |
| | | | | | Fuel | 776.45 | -776.45 |
| TOTAL | | | | | | 776.45 | -776.45 |
| Check | 10/14/09 | EFT | TCH | | **B of A Operations** | **-2,016.17** | |

# N-Route, LLC
## Check Detail
October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| | | | | | Fuel | 2,016.17 | -2,016.17 |
| TOTAL | | | | | | 2,016.17 | -2,016.17 |
| Check | 10/14/09 | EFT | TCH | | B of A Operations | -1,588.15 | |
| | | | | | Fuel | 1,588.15 | -1,588.15 |
| TOTAL | | | | | | 1,588.15 | -1,588.15 |
| Check | 10/15/09 | EFT | Cash | | B of A Operations | -500.00 | |
| | | | | | B of A Payroll | 500.00 | -500.00 |
| TOTAL | | | | | | 500.00 | -500.00 |
| Check | 10/15/09 | EFT | TCH | | B of A Operations | -1,295.40 | |
| | | | | | Fuel | 1,295.40 | -1,295.40 |
| TOTAL | | | | | | 1,295.40 | -1,295.40 |
| Check | 10/16/09 | EFT | Bank of America | | B of A Operations | -400.00 | |
| | | | | | B of A Payroll | 400.00 | -400.00 |
| TOTAL | | | | | | 400.00 | -400.00 |
| Check | 10/16/09 | EFT | Bank of America | | B of A Operations | -8,300.00 | |
| | | | | | B of A Payroll | 8,300.00 | -8,300.00 |
| TOTAL | | | | | | 8,300.00 | -8,300.00 |
| Check | 10/16/09 | EFT | TCH | | B of A Operations | -507.95 | |
| | | | | | Tires | 507.95 | -507.95 |
| TOTAL | | | | | | 507.95 | -507.95 |
| Check | 10/19/09 | EFT | TCH | | B of A Operations | -2,352.83 | |
| | | | | | Fuel | 2,352.83 | -2,352.83 |
| TOTAL | | | | | | 2,352.83 | -2,352.83 |
| Check | 10/20/09 | EFT | TCH | | B of A Operations | -955.71 | |
| | | | | | Fuel | 955.71 | -955.71 |
| TOTAL | | | | | | 955.71 | -955.71 |
| Check | 10/21/09 | EFT | TCH | | B of A Operations | -750.93 | |

# N-Route, LLC
# Check Detail
October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Fuel | 750.93 | -750.93 |
| TOTAL | | | | | | 750.93 | -750.93 |
| Check | 10/22/09 | EFT | TCH | | B of A Operations | -1,382.25 | |
| | | | | | Fuel | 1,382.25 | -1,382.25 |
| TOTAL | | | | | | 1,382.25 | -1,382.25 |
| Check | 10/23/09 | EFT | Bank of America | | B of A Operations | -8,500.00 | |
| | | | | | B of A Payroll | 8,500.00 | -8,500.00 |
| TOTAL | | | | | | 8,500.00 | -8,500.00 |
| Check | 10/23/09 | EFT | TCH | | B of A Operations | -1,476.03 | |
| | | | | | Fuel | 1,476.03 | -1,476.03 |
| TOTAL | | | | | | 1,476.03 | -1,476.03 |
| Check | 10/26/09 | EFT | TCH | | B of A Operations | -1,024.27 | |
| | | | | | Fuel | 1,024.27 | -1,024.27 |
| TOTAL | | | | | | 1,024.27 | -1,024.27 |
| Check | 10/27/09 | EFT | TCH | | B of A Operations | -1,012.27 | |
| | | | | | Fuel | 1,012.27 | -1,012.27 |
| TOTAL | | | | | | 1,012.27 | -1,012.27 |
| Check | 10/28/09 | EFT | TCH | | B of A Operations | -827.52 | |
| | | | | | Fuel | 827.52 | -827.52 |
| TOTAL | | | | | | 827.52 | -827.52 |
| Check | 10/29/09 | EFT | TCH | | B of A Operations | -1,563.51 | |
| | | | | | Fuel | 1,563.51 | -1,563.51 |
| TOTAL | | | | | | 1,563.51 | -1,563.51 |
| Check | 10/30/09 | EFT | Bank of America | | B of A Operations | -100.00 | |
| | | | | | Bank Service Charges | 100.00 | -100.00 |
| TOTAL | | | | | | 100.00 | -100.00 |
| Check | 10/30/09 | EFT | Bank of America | | B of A Operations | -8,500.00 | |
| | | | | | B of A Payroll | 8,500.00 | -8,500.00 |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| TOTAL | | | | | | 8,500.00 | -8,500.00 |
| Check | 10/30/09 | EFT | TCH | | B of A Operations | -1,822.16 | |
| | | | | | Fuel | 1,822.16 | -1,822.16 |
| TOTAL | | | | | | 1,822.16 | -1,822.16 |
| Check | 10/01/09 | 1129 | Robert Mills | | B of A Operations | -700.00 | |
| | | | | | Healthcare | 700.00 | -700.00 |
| TOTAL | | | | | | 700.00 | -700.00 |
| Check | 10/01/09 | 1130 | Matthew Hinson | | B of A Operations | -700.00 | |
| | | | | | Healthcare | 700.00 | -700.00 |
| TOTAL | | | | | | 700.00 | -700.00 |
| Check | 10/03/09 | 1131 | Rush Truck Center | | B of A Operations | -1,598.23 | |
| | | | | | Truck | 1,598.23 | -1,598.23 |
| TOTAL | | | | | | 1,598.23 | -1,598.23 |
| Check | 10/09/09 | 1132 | Territorial Properties... | | B of A Operations | -1,500.00 | |
| | | | | | Tires | 1,500.00 | -1,500.00 |
| TOTAL | | | | | | 1,500.00 | -1,500.00 |
| Check | 10/09/09 | 1133 | Tommy Hart | | B of A Operations | -168.00 | |
| | | | | | Supplies | 168.00 | -168.00 |
| TOTAL | | | | | | 168.00 | -168.00 |
| Check | 10/09/09 | 1134 | Danny Love | | B of A Operations | -336.00 | |
| | | | | | Supplies | 336.00 | -336.00 |
| TOTAL | | | | | | 336.00 | -336.00 |
| Check | 10/09/09 | 1135 | The Mahoney Group | | B of A Operations | -4,045.16 | |
| | | | | | Liability Insurance | 4,045.16 | -4,045.16 |
| TOTAL | | | | | | 4,045.16 | -4,045.16 |
| Check | 10/10/09 | 1136 | Bud Johnson | | B of A Operations | -50.00 | |
| | | | | | Truck | 50.00 | -50.00 |

# N-Route, LLC
## Check Detail
October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 50.00 | -50.00 |
| Check | 10/10/09 | 1137 | Rush Truck Center | | B of A Operations | -73.87 | |
| | | | | | Truck | 73.87 | -73.87 |
| TOTAL | | | | | | 73.87 | -73.87 |
| Check | 10/20/09 | 1138 | Rush Truck Center | | B of A Operations | -3,458.39 | |
| | | | | | Truck | 3,458.39 | -3,458.39 |
| TOTAL | | | | | | 3,458.39 | -3,458.39 |
| Check | 10/20/09 | 1139 | Hinson Media | | B of A Operations | -775.00 | |
| | | | | | Website | 775.00 | -775.00 |
| TOTAL | | | | | | 775.00 | -775.00 |
| Check | 10/30/09 | 1142 | Casebolt, Germaine, ... | | B of A Operations | -750.00 | |
| | | | | | Truck | 750.00 | -750.00 |
| TOTAL | | | | | | 750.00 | -750.00 |
| Check | 10/06/09 | 1147 | Light House | | B of A Operations | -55.89 | |
| | | | | | Trailer | 55.89 | -55.89 |
| TOTAL | | | | | | 55.89 | -55.89 |
| Check | 10/02/09 | 5014 | Paccar Financial | | B of A Operations | -2,175.57 | |
| | | | | | N/P Paccar 18 | 2,175.57 | -2,175.57 |
| TOTAL | | | | | | 2,175.57 | -2,175.57 |
| Check | 10/20/09 | 5015 | Paccar Financial | | B of A Operations | -2,920.41 | |
| | | | | | N/P Paccar 21 | 2,920.41 | -2,920.41 |
| TOTAL | | | | | | 2,920.41 | -2,920.41 |
| Check | 10/05/09 | 5016 | Anchor Accpetance ... | | B of A Operations | -1,364.56 | |
| | | | | | N/P Wilson Trailer | 1,364.56 | -1,364.56 |
| TOTAL | | | | | | 1,364.56 | -1,364.56 |
| Check | 10/08/09 | 5017 | Waste Management | | B of A Operations | -1,110.00 | |
| | | | | | Landfill Fees | 1,110.00 | -1,110.00 |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| TOTAL | | | | | | 1,110.00 | -1,110.00 |
| Check | 10/27/09 | 5019 | Paccar Financial | | B of A Operations | -1,890.66 | |
| | | | | | N/P Paccar 18 | 1,890.66 | -1,890.66 |
| TOTAL | | | | | | 1,890.66 | -1,890.66 |
| Check | 10/27/09 | 5020 | Paccar Financial | | B of A Operations | -2,175.57 | |
| | | | | | N/P Paccar 21 | 2,175.57 | -2,175.57 |
| TOTAL | | | | | | 2,175.57 | -2,175.57 |
| Check | 10/29/09 | 5021 | Paccar Financial | | B of A Operations | -1,890.66 | |
| | | | | | N/P Paccar 18 | 1,890.66 | -1,890.66 |
| TOTAL | | | | | | 1,890.66 | -1,890.66 |
| Check | 10/29/09 | 5022 | Paccar Financial | | B of A Operations | -2,175.57 | |
| | | | | | N/P Paccar 21 | 2,175.57 | -2,175.57 |
| TOTAL | | | | | | 2,175.57 | -2,175.57 |
| Check | 10/02/09 | 5271 | Patrick M. Corrigan | | B of A Payroll | -619.28 | |
| | | | | | Wages | 782.23 | -782.23 |
| | | | | | Taxes | 59.84 | -59.84 |
| | | | | | AZ Income Tax | -18.52 | 18.52 |
| | | | | | Federal Taxes (941/94... | -204.27 | 204.27 |
| TOTAL | | | | | | 619.28 | -619.28 |
| Check | 10/02/09 | 5272 | Teddy L. Hart | | B of A Payroll | -839.33 | |
| | | | | | Wages | 1,007.41 | -1,007.41 |
| | | | | | Taxes | 77.07 | -77.07 |
| | | | | | AZ Income Tax | -16.35 | 16.35 |
| | | | | | Federal Taxes (941/94... | -228.80 | 228.80 |
| TOTAL | | | | | | 839.33 | -839.33 |
| Check | 10/02/09 | 5273 | Tommy J. Hart | | B of A Payroll | -702.42 | |
| | | | | | Wages | 1,106.45 | -1,106.45 |
| | | | | | Taxes | 84.65 | -84.65 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -32.43 | 32.43 |
| | | | | | Federal Taxes (941/94... | -317.39 | 317.39 |
| TOTAL | | | | | | 702.42 | -702.42 |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 10/02/09 | 5274 | Deanna M. Hartley | | **B of A Payroll** | **-692.42** | |
| | | | | | Wages | 945.63 | -945.63 |
| | | | | | Taxes | 72.34 | -72.34 |
| | | | | | AZ Income Tax | -37.89 | 37.89 |
| | | | | | Federal Taxes (941/94... | -287.66 | 287.66 |
| TOTAL | | | | | | 692.42 | -692.42 |
| Check | 10/02/09 | 5275 | Lynette R. Hinson | | **B of A Payroll** | **-356.22** | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 10/02/09 | 5276 | Richard W. Hinson | | **B of A Payroll** | **-504.98** | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 10/02/09 | 5277 | Gary L. Johnson | | **B of A Payroll** | **-457.49** | |
| | | | | | Wages | 647.10 | -647.10 |
| | | | | | Taxes | 49.50 | -49.50 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -13.83 | 13.83 |
| | | | | | Federal Taxes (941/94... | -151.20 | 151.20 |
| TOTAL | | | | | | 457.49 | -457.49 |
| Check | 10/02/09 | 5278 | Thomas Kissinger | | **B of A Payroll** | **-668.89** | |
| | | | | | Wages | 944.72 | -944.72 |
| | | | | | Taxes | 72.26 | -72.26 |
| | | | | | AZ Income Tax | -60.81 | 60.81 |
| | | | | | Federal Taxes (941/94... | -287.28 | 287.28 |
| TOTAL | | | | | | 668.89 | -668.89 |
| Check | 10/02/09 | 5279 | Danny T. Love | | **B of A Payroll** | **-792.58** | |
| | | | | | Wages | 912.24 | -912.24 |
| | | | | | Taxes | 69.78 | -69.78 |
| | | | | | AZ Income Tax | -8.96 | 8.96 |
| | | | | | Federal Taxes (941/94... | -180.48 | 180.48 |
| TOTAL | | | | | | 792.58 | -792.58 |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 10/02/09 | 5280 | Kevin G. Moore | | B of A Payroll | -1,021.39 | |
| | | | | | Wages | 1,266.58 | -1,266.58 |
| | | | | | Taxes | 96.90 | -96.90 |
| | | | | | AZ Income Tax | -33.16 | 33.16 |
| | | | | | Federal Taxes (941/94... | -308.93 | 308.93 |
| TOTAL | | | | | | 1,021.39 | -1,021.39 |
| Check | 10/02/09 | 5281 | Manual Rojas | | B of A Payroll | -807.34 | |
| | | | | | Wages | 973.48 | -973.48 |
| | | | | | Taxes | 74.47 | -74.47 |
| | | | | | AZ Income Tax | -20.50 | 20.50 |
| | | | | | Federal Taxes (941/94... | -220.11 | 220.11 |
| TOTAL | | | | | | 807.34 | -807.34 |
| Check | 10/05/09 | 5282 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | 00055853900/N | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 10/05/09 | 5283 | National Payment Ce... | | B of A Payroll | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |
| Check | 10/09/09 | 5284 | Manual Rojas | | B of A Payroll | -870.30 | |
| | | | | | Wages | 1,059.69 | -1,059.69 |
| | | | | | Taxes | 81.07 | -81.07 |
| | | | | | AZ Income Tax | -24.22 | 24.22 |
| | | | | | Federal Taxes (941/94... | -246.24 | 246.24 |
| TOTAL | | | | | | 870.30 | -870.30 |
| Check | 10/09/09 | 5285 | Kevin G. Moore | | B of A Payroll | -991.98 | |
| | | | | | Wages | 1,226.30 | -1,226.30 |
| | | | | | Taxes | 93.81 | -93.81 |
| | | | | | AZ Income Tax | -31.42 | 31.42 |
| | | | | | Federal Taxes (941/94... | -296.71 | 296.71 |
| TOTAL | | | | | | 991.98 | -991.98 |
| Check | 10/09/09 | 5286 | Danny T. Love | | B of A Payroll | -481.18 | |
| | | | | | Wages | 521.04 | -521.04 |
| | | | | | Taxes | 39.86 | -39.86 |
| | | | | | Federal Taxes (941/94... | -79.72 | 79.72 |
| TOTAL | | | | | | 481.18 | -481.18 |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| Check | 10/09/09 | 5287 | Thomas Kissinger | | B of A Payroll | -624.09 | |
| | | | | | Wages | 865.76 | -865.76 |
| | | | | | Taxes | 66.24 | -66.24 |
| | | | | | AZ Income Tax | -52.41 | 52.41 |
| | | | | | Federal Taxes (941/94... | -255.50 | 255.50 |
| TOTAL | | | | | | 624.09 | -624.09 |
| Check | 10/09/09 | 5288 | Gary L. Johnson | | B of A Payroll | -880.43 | |
| | | | | | Wages | 1,304.12 | -1,304.12 |
| | | | | | Taxes | 99.76 | -99.76 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -52.34 | 52.34 |
| | | | | | Federal Taxes (941/94... | -397.03 | 397.03 |
| TOTAL | | | | | | 880.43 | -880.43 |
| Check | 10/09/09 | 5289 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 10/09/09 | 5290 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 10/09/09 | 5291 | Deanna M. Hartley | | B of A Payroll | -926.60 | |
| | | | | | Wages | 1,334.73 | -1,334.73 |
| | | | | | Taxes | 102.10 | -102.10 |
| | | | | | AZ Income Tax | -64.11 | 64.11 |
| | | | | | Federal Taxes (941/94... | -446.12 | 446.12 |
| TOTAL | | | | | | 926.60 | -926.60 |
| Check | 10/09/09 | 5292 | Tommy J. Hart | | B of A Payroll | -617.50 | |
| | | | | | Wages | 969.20 | -969.20 |
| | | | | | Taxes | 74.14 | -74.14 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -24.92 | 24.92 |
| | | | | | Federal Taxes (941/94... | -262.06 | 262.06 |

# N-Route, LLC
## Check Detail
October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| TOTAL | | | | | | 617.50 | -617.50 |
| Check | 10/09/09 | 5293 | Teddy L. Hart | | B of A Payroll | -749.25 | |
| | | | | | Wages | 885.76 | -885.76 |
| | | | | | Taxes | 67.75 | -67.75 |
| | | | | | AZ Income Tax | -12.35 | 12.35 |
| | | | | | Federal Taxes (941/94... | -191.91 | 191.91 |
| TOTAL | | | | | | 749.25 | -749.25 |
| Check | 10/09/09 | 5294 | Patrick M. Corrigan | | B of A Payroll | -1,053.56 | |
| | | | | | Wages | 1,492.54 | -1,492.54 |
| | | | | | Taxes | 114.18 | -114.18 |
| | | | | | AZ Income Tax | -58.35 | 58.35 |
| | | | | | Federal Taxes (941/94... | -494.81 | 494.81 |
| TOTAL | | | | | | 1,053.56 | -1,053.56 |
| Check | 10/16/09 | 5295 | Patrick M. Corrigan | | B of A Payroll | -719.35 | |
| | | | | | Wages | 943.96 | -943.96 |
| | | | | | Taxes | 72.21 | -72.21 |
| | | | | | AZ Income Tax | -27.38 | 27.38 |
| | | | | | Federal Taxes (941/94... | -269.44 | 269.44 |
| TOTAL | | | | | | 719.35 | -719.35 |
| Check | 10/16/09 | 5296 | Ryan R. Garver | | B of A Payroll | -805.94 | |
| | | | | | Wages | 985.33 | -985.33 |
| | | | | | Taxes | 136.47 | -136.47 |
| | | | | | AZ Income Tax | -31.07 | 31.07 |
| | | | | | Federal Unemployme... | -7.88 | 7.88 |
| | | | | | Federal Taxes (941/94... | -223.70 | 223.70 |
| | | | | | AZ Unemployment Tax | -53.21 | 53.21 |
| TOTAL | | | | | | 805.94 | -805.94 |
| Check | 10/16/09 | 5297 | Teddy L. Hart | | B of A Payroll | -908.26 | |
| | | | | | Wages | 1,110.99 | -1,110.99 |
| | | | | | Taxes | 85.00 | -85.00 |
| | | | | | AZ Income Tax | -21.15 | 21.15 |
| | | | | | Federal Taxes (941/94... | -266.58 | 266.58 |
| TOTAL | | | | | | 908.26 | -908.26 |
| Check | 10/16/09 | 5298 | Tommy J. Hart | | B of A Payroll | -859.80 | |
| | | | | | Wages | 1,360.80 | -1,360.80 |
| | | | | | Taxes | 104.10 | -104.10 |
| | | | | | 00055853900/N | -138.86 | 138.86 |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | AZ Income Tax | -46.36 | 46.36 |
| | | | | | Federal Taxes (941/94... | -419.88 | 419.88 |
| TOTAL | | | | | | 859.80 | |
| | | | | | | | -859.80 |
| Check | 10/16/09 | 5299 | Deanna M. Hartley | | B of A Payroll | -955.50 | |
| | | | | | Wages | 1,385.50 | -1,385.50 |
| | | | | | Taxes | 105.99 | -105.99 |
| | | | | | AZ Income Tax | -67.88 | 67.88 |
| | | | | | Federal Taxes (941/94... | -468.11 | 468.11 |
| TOTAL | | | | | | 955.50 | |
| | | | | | | | -955.50 |
| Check | 10/16/09 | 5300 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | |
| | | | | | | | -356.22 |
| Check | 10/16/09 | 5301 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | |
| | | | | | | | -504.98 |
| Check | 10/16/09 | 5302 | Gary L. Johnson | | B of A Payroll | -393.58 | |
| | | | | | Wages | 560.00 | -560.00 |
| | | | | | Taxes | 42.84 | -42.84 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -10.37 | 10.37 |
| | | | | | Federal Taxes (941/94... | -124.81 | 124.81 |
| TOTAL | | | | | | 393.58 | |
| | | | | | | | -393.58 |
| Check | 10/16/09 | 5303 | Danny T. Love | | B of A Payroll | -966.76 | |
| | | | | | Wages | 1,147.44 | -1,147.44 |
| | | | | | Taxes | 87.79 | -87.79 |
| | | | | | AZ Income Tax | -16.69 | 16.69 |
| | | | | | Federal Taxes (941/94... | -251.78 | 251.78 |
| TOTAL | | | | | | 966.76 | |
| | | | | | | | -966.76 |
| Check | 10/16/09 | 5304 | Kevin G. Moore | | B of A Payroll | -1,059.11 | |
| | | | | | Wages | 1,318.22 | -1,318.22 |
| | | | | | Taxes | 100.84 | -100.84 |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | AZ Income Tax | -35.39 | 35.39 |
| | | | | | Federal Taxes (941/94... | -324.56 | 324.56 |
| TOTAL | | | | | | 1,059.11 | -1,059.11 |
| Check | 10/16/09 | 5305 | Manual Rojas | | B of A Payroll | -862.67 | |
| | | | | | Wages | 1,049.23 | -1,049.23 |
| | | | | | Taxes | 80.26 | -80.26 |
| | | | | | AZ Income Tax | -23.77 | 23.77 |
| | | | | | Federal Taxes (941/94... | -243.05 | 243.05 |
| TOTAL | | | | | | 862.67 | -862.67 |
| Check | 10/12/09 | 5306 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | 00055853900/N | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 10/12/09 | 5307 | National Payment Ce... | | B of A Payroll | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |
| Check | 10/23/09 | 5308 | Patrick M. Corrigan | | B of A Payroll | -865.49 | |
| | | | | | Wages | 1,180.14 | -1,180.14 |
| | | | | | Taxes | 90.28 | -90.28 |
| | | | | | AZ Income Tax | -40.31 | 40.31 |
| | | | | | Federal Taxes (941/94... | -364.62 | 364.62 |
| TOTAL | | | | | | 865.49 | -865.49 |
| Check | 10/23/09 | 5309 | Ryan R. Garver | | B of A Payroll | -1,072.00 | |
| | | | | | Wages | 1,360.27 | -1,360.27 |
| | | | | | Taxes | 188.39 | -188.39 |
| | | | | | AZ Income Tax | -55.03 | 55.03 |
| | | | | | Federal Unemployme... | -10.88 | 10.88 |
| | | | | | Federal Taxes (941/94... | -337.30 | 337.30 |
| | | | | | AZ Unemployment Tax | -73.45 | 73.45 |
| TOTAL | | | | | | 1,072.00 | -1,072.00 |
| Check | 10/23/09 | 5310 | Teddy L. Hart | | B of A Payroll | -638.01 | |
| | | | | | Wages | 735.59 | -735.59 |
| | | | | | Taxes | 56.27 | -56.27 |
| | | | | | AZ Income Tax | -7.42 | 7.42 |
| | | | | | Federal Taxes (941/94... | -146.43 | 146.43 |
| TOTAL | | | | | | 638.01 | -638.01 |

# N-Route, LLC
## Check Detail
October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| Check | 10/23/09 | 5311 | Tommy J. Hart | | **B of A Payroll** | **-780.98** | |
| | | | | | Wages | 1,233.41 | -1,233.41 |
| | | | | | Taxes | 94.36 | -94.36 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -39.38 | 39.38 |
| | | | | | Federal Taxes (941/94... | -368.55 | 368.55 |
| TOTAL | | | | | | 780.98 | -780.98 |
| Check | 10/23/09 | 5312 | Deanna M. Hartley | | **B of A Payroll** | **-669.13** | |
| | | | | | Wages | 907.29 | -907.29 |
| | | | | | Taxes | 69.41 | -69.41 |
| | | | | | AZ Income Tax | -35.35 | 35.35 |
| | | | | | Federal Taxes (941/94... | -272.22 | 272.22 |
| TOTAL | | | | | | 669.13 | -669.13 |
| Check | 10/23/09 | 5313 | Lynette R. Hinson | | **B of A Payroll** | **-356.22** | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| Check | 10/23/09 | 5314 | Richard W. Hinson | | **B of A Payroll** | **-504.98** | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| Check | 10/23/09 | 5315 | Gary L. Johnson | | **B of A Payroll** | **-748.12** | |
| | | | | | Wages | 1,086.26 | -1,086.26 |
| | | | | | Taxes | 83.10 | -83.10 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -37.91 | 37.91 |
| | | | | | Federal Taxes (941/94... | -309.25 | 309.25 |
| TOTAL | | | | | | 748.12 | -748.12 |
| Check | 10/23/09 | 5316 | Danny T. Love | | **B of A Payroll** | **-990.39** | |
| | | | | | Wages | 1,179.33 | -1,179.33 |
| | | | | | Taxes | 90.21 | -90.21 |
| | | | | | AZ Income Tax | -17.74 | 17.74 |
| | | | | | Federal Taxes (941/94... | -261.41 | 261.41 |
| TOTAL | | | | | | 990.39 | -990.39 |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|----------------|-------------|
| Check | 10/23/09 | 5317 | Kevin G. Moore | | B of A Payroll | -867.67 | |
| | | | | | Wages | 1,056.07 | -1,056.07 |
| | | | | | Taxes | 80.79 | -80.79 |
| | | | | | AZ Income Tax | -24.06 | 24.06 |
| | | | | | Federal Taxes (941/94... | -245.13 | 245.13 |
| TOTAL | | | | | | 867.67 | -867.67 |
| Check | 10/23/09 | 5318 | Manual Rojas | | B of A Payroll | -841.49 | |
| | | | | | Wages | 1,020.25 | -1,020.25 |
| | | | | | Taxes | 78.06 | -78.06 |
| | | | | | AZ Income Tax | -22.52 | 22.52 |
| | | | | | Federal Taxes (941/94... | -234.30 | 234.30 |
| TOTAL | | | | | | 841.49 | -841.49 |
| Check | 10/19/09 | 5319 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | 00055853900/N | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 10/19/09 | 5320 | National Payment Ce... | | B of A Payroll | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |
| Check | 10/27/09 | 5321 | Clearinghouse | | B of A Payroll | -138.86 | |
| | | | | | 00055853900/N | 138.86 | -138.86 |
| TOTAL | | | | | | 138.86 | -138.86 |
| Check | 10/27/09 | 5322 | National Payment Ce... | | B of A Payroll | -74.08 | |
| | | | | | payroll liability | 74.08 | -74.08 |
| TOTAL | | | | | | 74.08 | -74.08 |
| Check | 10/30/09 | 5323 | Patrick M. Corrigan | | B of A Payroll | -993.84 | |
| | | | | | Wages | 1,389.97 | -1,389.97 |
| | | | | | Taxes | 106.34 | -106.34 |
| | | | | | AZ Income Tax | -52.06 | 52.06 |
| | | | | | Federal Taxes (941/94... | -450.41 | 450.41 |
| TOTAL | | | | | | 993.84 | -993.84 |
| Check | 10/30/09 | 5324 | Ryan R. Garver | | B of A Payroll | -526.42 | |
| | | | | | Wages | 593.17 | -593.17 |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Taxes | 82.15 | -82.15 |
| | | | | | AZ Income Tax | -6.39 | 6.39 |
| | | | | | Federal Unemployme... | -4.75 | 4.75 |
| | | | | | Federal Taxes (941/94... | -105.73 | 105.73 |
| | | | | | AZ Unemployment Tax | -32.03 | 32.03 |
| TOTAL | | | | | | 526.42 | -526.42 |
| | | | | | | | |
| Check | 10/30/09 | 5325 | Teddy L. Hart | | B of A Payroll | -676.70 | |
| | | | | | Wages | 787.83 | -787.83 |
| | | | | | Taxes | 60.27 | -60.27 |
| | | | | | AZ Income Tax | -9.14 | 9.14 |
| | | | | | Federal Taxes (941/94... | -162.26 | 162.26 |
| TOTAL | | | | | | 676.70 | -676.70 |
| | | | | | | | |
| Check | 10/30/09 | 5326 | Tommy J. Hart | | B of A Payroll | -831.97 | |
| | | | | | Wages | 1,315.82 | -1,315.82 |
| | | | | | Taxes | 100.65 | -100.65 |
| | | | | | 00055853900/N | -138.86 | 138.86 |
| | | | | | AZ Income Tax | -43.90 | 43.90 |
| | | | | | Federal Taxes (941/94... | -401.74 | 401.74 |
| TOTAL | | | | | | 831.97 | -831.97 |
| | | | | | | | |
| Check | 10/30/09 | 5327 | Deanna M. Hartley | | B of A Payroll | -740.93 | |
| | | | | | Wages | 1,025.53 | -1,025.53 |
| | | | | | Taxes | 78.46 | -78.46 |
| | | | | | AZ Income Tax | -43.18 | 43.18 |
| | | | | | Federal Taxes (941/94... | -319.88 | 319.88 |
| TOTAL | | | | | | 740.93 | -740.93 |
| | | | | | | | |
| Check | 10/30/09 | 5328 | Lynette R. Hinson | | B of A Payroll | -356.22 | |
| | | | | | Wages | 400.00 | -400.00 |
| | | | | | Taxes | 30.60 | -30.60 |
| | | | | | AZ Income Tax | -3.47 | 3.47 |
| | | | | | Federal Taxes (941/94... | -70.91 | 70.91 |
| TOTAL | | | | | | 356.22 | -356.22 |
| | | | | | | | |
| Check | 10/30/09 | 5329 | Richard W. Hinson | | B of A Payroll | -504.98 | |
| | | | | | Wages | 600.00 | -600.00 |
| | | | | | Taxes | 45.90 | -45.90 |
| | | | | | AZ Income Tax | -12.92 | 12.92 |
| | | | | | Federal Taxes (941/94... | -128.00 | 128.00 |
| TOTAL | | | | | | 504.98 | -504.98 |
| | | | | | | | |
| Check | 10/30/09 | 5330 | Gary L. Johnson | | B of A Payroll | -716.05 | |

# N-Route, LLC
## Check Detail
### October 2009

| Type | Date | Num | Name | Item | Account | Original Amount | Paid Amount |
|------|------|-----|------|------|---------|-----------------|-------------|
| | | | | | Wages | 1,033.45 | -1,033.45 |
| | | | | | Taxes | 79.07 | -79.07 |
| | | | | | Dept. of Education | -74.08 | 74.08 |
| | | | | | AZ Income Tax | -34.41 | 34.41 |
| | | | | | Federal Taxes (941/94... | -287.98 | 287.98 |
| TOTAL | | | | | | 716.05 | -716.05 |
| Check | 10/30/09 | 5331 | Danny T. Love | | **B of A Payroll** | **-875.79** | |
| | | | | | Wages | 1,024.60 | -1,024.60 |
| | | | | | Taxes | 78.38 | -78.38 |
| | | | | | AZ Income Tax | -12.65 | 12.65 |
| | | | | | Federal Taxes (941/94... | -214.54 | 214.54 |
| TOTAL | | | | | | 875.79 | -875.79 |
| Check | 10/30/09 | 5332 | Kevin G. Moore | | **B of A Payroll** | **-994.66** | |
| | | | | | Wages | 1,229.97 | -1,229.97 |
| | | | | | Taxes | 94.09 | -94.09 |
| | | | | | AZ Income Tax | -31.58 | 31.58 |
| | | | | | Federal Taxes (941/94... | -297.82 | 297.82 |
| TOTAL | | | | | | 994.66 | -994.66 |
| Check | 10/30/09 | 5333 | Manual Rojas | | **B of A Payroll** | **-717.27** | |
| | | | | | Wages | 850.13 | -850.13 |
| | | | | | Taxes | 65.03 | -65.03 |
| | | | | | AZ Income Tax | -15.17 | 15.17 |
| | | | | | Federal Taxes (941/94... | -182.72 | 182.72 |
| TOTAL | | | | | | 717.27 | -717.27 |

*Exhibit E*

03/05/10

# N-Route, LLC
# A/R Aging Summary
### As of October 31, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| All State Truck Line | 0.00 | 0.00 | 0.00 | 0.00 | 605.00 | 605.00 |
| Arizona Best Freight, LLC | 0.00 | 116.20 | 0.00 | 0.00 | 170.70 | 286.90 |
| Arizona Environmental Recycling, LLC | 3,103.22 | 0.00 | 0.00 | 0.00 | 0.00 | 3,103.22 |
| C.H. Robinson | 0.00 | 0.00 | 0.00 | -0.25 | 0.00 | -0.25 |
| Copper Consulting Industries | 0.00 | 0.00 | 0.00 | 0.00 | 2,321.00 | 2,321.00 |
| Healthcare Construction | 0.00 | 0.00 | 136.60 | 0.00 | 744.75 | 881.35 |
| L.H.W. Contracting, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 537.09 | 537.09 |
| Lux Design Build | 0.00 | 0.00 | 251.70 | 0.00 | 350.25 | 601.95 |
| Network FOB, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -0.03 | -0.03 |
| Plastics Recovery, Inc. | 0.00 | 460.10 | 0.00 | 0.00 | 0.00 | 460.10 |
| Protel Roofing | 0.00 | 340.55 | 0.00 | 510.75 | 0.00 | 851.30 |
| Pull A Part | 179.80 | 179.80 | 0.00 | 0.00 | 0.00 | 359.60 |
| Reels & Spools | 0.00 | 0.00 | 698.35 | 0.00 | 536.30 | 1,234.65 |
| Simms Metal Management | 31,572.94 | 0.00 | -38,835.53 | 0.00 | 0.00 | -7,262.59 |
| Southwest Metals Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 39,031.98 | 39,031.98 |
| Territorial Properties, LLC | 179.80 | 1,432.20 | 1,354.15 | 0.00 | 0.00 | 2,966.15 |
| Total Logistical Concepts, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,425.00 | 3,425.00 |
| UTI Transport Solutions | 0.00 | 0.00 | 1,802.88 | 0.00 | -0.06 | 1,802.82 |
| Weeks & Mitchell Construction | 0.00 | 274.80 | 0.00 | 0.00 | 0.00 | 274.80 |
| **TOTAL** | **35,035.76** | **2,803.65** | **-34,591.85** | **510.50** | **47,721.98** | **51,480.04** |

Page 1

# N-Route, LLC
## Deposit Detail
### October 2009

| Type | Date | Num | Name | Account | Amount |
|------|------|-----|------|---------|--------|
| **Deposit** | 10/07/09 | EFT | **Cash** | **B of A Operations** | **400.00** |
| | | | | B of A Savings | -400.00 |
| TOTAL | | | | | -400.00 |
| **Deposit** | 10/13/09 | EFT | **Enterprise Rent-A-Car** | **B of A Operations** | **25.46** |
| | | | | Supplies | -25.46 |
| TOTAL | | | | | -25.46 |

**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

||..|.|..||..||.|.|..|||..||..|.|.|..|.|.|..||..||..|.||

31333 E01 SCM999 I 23  0

N-ROUTE, LLC
OPERATIONS ACCT
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:     Or you may write to:
1.888.BUSINESS (1.888.287.4637)                          Bank of America, N.A.
                                                         P.O. Box 25118
                                                         Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  OPERATIONS ACCT

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4665 | Statement Beginning Balance | $8,781.35 |
| Statement Period | 10/01/09 through 10/31/09 | Amount of Deposits/Credits | $129,590.42 |
| Number of Deposits/Credits | 10 | Amount of Withdrawals/Debits | $116,085.98 |
| Number of Withdrawals/Debits | 76 | Statement Ending Balance | $22,285.79 |
| Number of Deposited Items | 12 | | |
| | | Average Ledger Balance | $15,883.44 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

**Remember, by using your Bank of America Small Business Check Card, Bank of America provides you with another way to avoid the monthly maintenance fee on your business checking account.**

N-ROUTE, LLC
OPERATIONS ACCT

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/01 | 23,963.43 | BkofAmerica ATM 10/01 #000006968 Deposit<br>Glendale       Glendale      AZ | 917810010006968 |
| 10/07 | 1,500.00 | BkofAmerica ATM 10/07 #000004372 Deposit<br>Maryvale        Phoenix      AZ | 917810070004372 |
| 10/07 | 400.00 | Online Banking transfer from Sav 4678<br>Confirmation# 1893516566 | 957210077593741 |
| 10/08 | 24,410.34 | BkofAmerica ATM 10/08 #000007517 Deposit<br>Maryvale        Phoenix      AZ | 917810080007517 |
| 10/09 | 999.10 | BkofAmerica ATM 10/09 #000006763 Deposit<br>Lake Pleasant To  Peoria      AZ | 917810090006763 |
| 10/13 | 25.46 | CheckCard 1010 Enterprise Rent-A-Car<br>Phoenix       AZ 74164079284018330890484 | 917410100410587 |
| 10/15 | 24,993.75 | BkofAmerica ATM 10/15 #000007264 Deposit<br>Lake Pleasant To  Peoria      AZ | 917810150007264 |
| 10/22 | 26,649.13 | BkofAmerica ATM 10/22 #000007292 Deposit<br>83Rd Ave & Bell  Glendale     AZ | 917810220007292 |
| 10/29 | 25,572.56 | BkofAmerica ATM 10/29 #000008213 Deposit<br>Lake Pleasant To  Peoria      AZ | 917810290008213 |
| 10/30 | 1,076.65 | Deposit | 813003250889019 |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1127 | 3,734.91 | 10/01 | 813003250688016 | 1138 | 3,458.39 | 10/27 | 813003250271635 |
| 1129* | 700.00 | 10/14 | 813009092516057 | 1139 | 775.00 | 10/20 | 813007092764600 |
| 1130 | 700.00 | 10/02 | 813003250894481 | 5014* | 2,175.57 | 10/05 | 813006392187134 |
| 1131 | 1,598.23 | 10/05 | 813003150225137 | 5015 | 2,920.41 | 10/05 | 813006392187133 |
| 1132 | 1,500.00 | 10/08 | 813003250494183 | 5016 | 1,364.56 | 10/05 | 813009692928355 |
| 1133 | 168.00 | 10/13 | 813009892812638 | 5017 | 1,110.00 | 10/05 | 813009692292634 |
| 1134 | 336.00 | 10/09 | 813003150603884 | 5019* | 1,890.66 | 10/29 | 813006492334594 |
| 1135 | 4,045.16 | 10/15 | 813005892470384 | 5020 | 2,175.57 | 10/29 | 813006492334593 |
| 1136 | 50.00 | 10/13 | 813009992105106 | 5021 | 1,890.66 | 10/30 | 813006592249739 |
| 1137 | 73.87 | 10/13 | 813003150677605 | 5022 | 2,175.57 | 10/30 | 813006592249740 |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/01 | 2,695.98 | Tab           Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171 Ccd | 902573010795971 |
| 10/02 | 7,500.00 | Online Banking transfer to Chk 4652<br>Confirmation# 4449124290 | 957110027562662 |
| 10/02 | 788.14 | Tab           Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171 Ccd | 902574006516490 |
| 10/02 | 23.41 | Waste Management Bill Payment | 943210020005018 |
| 10/05 | 3,459.28 | Tab           Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171 Ccd | 902575012061388 |
| 10/06 | 2,231.18 | Tab           Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc        Co ID:xxxxx0171 Ccd | 902578007712255 |

H

N-ROUTE, LLC
OPERATIONS ACCT

Page 3 of 9
Statement Period
10/01/09 through 10/31/09
E0  E  PB  EB  45          0047088

Account Number  4570 1594 4665

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/07 | 35.00 | Overdraft Item Fee For Activity Of 10-06 Electronic Transaction | 954310060004803 |
| 10/07 | 942.82 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902579013074267 |
| 10/08 | 2,465.79 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902580007681712 |
| 10/09 | 3,007.00 | Counter Debit | 813003150559428 |
| 10/09 | 8,061.00 | Online Banking transfer to Chk 4652 Confirmation# 5910756169 | 957310097589071 |
| 10/09 | 499.32 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902581012505772 |
| 10/13 | 776.45 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902582006742495 |
| 10/14 | 2,016.17 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902586014346329 |
| 10/14 | 1,588.15 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902586014346327 |
| 10/15 | 500.00 | Online Banking transfer to Chk 4652 Confirmation# 3176118041 | 957110157505145 |
| 10/15 | 1,295.40 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902587011243830 |
| 10/16 | 400.00 | Online Banking transfer to Chk 4652 Confirmation# 4644197369 | 957110167518511 |
| 10/16 | 8,300.00 | Online Banking transfer to Chk 4652 Confirmation# 3053107611 | 957110167551720 |
| 10/16 | 507.95 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902588006388214 |
| 10/19 | 2,352.83 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902589011287937 |
| 10/20 | 955.71 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902592006223170 |
| 10/21 | 750.93 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902593011378977 |
| 10/22 | 1,382.25 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902594005840951 |
| 10/23 | 8,500.00 | Online scheduled transfer to Chk 4652 Confirmation# 3530167106 | 957110237529142 |
| 10/23 | 1,476.03 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902595010279208 |
| 10/26 | 1,024.27 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902596003922380 |
| 10/27 | 1,012.27 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902599008768824 |
| 10/28 | 827.52 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902500013533933 |
| 10/29 | 1,563.51 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902501008501188 |
| 10/30 | 100.00 | Non-Cash Deposit Correction | 813003250889020 |
| 10/30 | 8,500.00 | Online Banking transfer to Chk 4652 Confirmation# 4091222225 | 957110307577330 |
| 10/30 | 1,822.16 | Tab          Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902502014417455 |

**Card Account # 4635 8800 0345 0392:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/01 | 109.43 | CheckCard  0930 Rtc Phoenix | 917409300312513 |

N-ROUTE, LLC
OPERATIONS ACCT

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/02 | 12.93 | CheckCard  1001 Rtc Phoenix | 917410010380601 |
| 10/05 | 1,600.00 | CheckCard  1002 Vzwrlss-Ivr Vw | 917410020350719 |
| 10/05 | 300.00 | CheckCard  1002 Attm*265006986965Mtz | 917410020372291 |
| 10/05 | 34.95 | CheckCard  1004 Tcs*freight Matching | 917410040117248 |
| 10/06 | 286.71 | Freightliner,S  10/06 #000828880 Purchase | 917810060828880 |
| 10/08 | 155.15 | CheckCard  1006 Lubrication Equip & Sup | 917410060127650 |
| 10/08 | 48.99 | CheckCard  1006 Lubrication Equip & Sup | 917410060127654 |
| 10/13 | 337.00 | CheckCard  1009 Enterprise Rent-A-Car | 917410090327911 |
| 10/13 | 218.92 | CheckCard  1009 Vzwrlss-Myacct Vw | 917410090323725 |
| 10/16 | 95.00 | CheckCard  1014 2Co.Com*itsdisp | 917410140238859 |
| 10/19 | 564.80 | Lowe's #2820    10/18 #000691850 Purchase | 917810180691850 |
| 10/19 | 194.19 | CheckCard  1016 New Pueblo Truck&equip | 917410160375930 |
| 10/19 | 75.05 | CheckCard  1016 Lubrication Equip & Sup | 917410160475295 |
| 10/19 | 16.04 | CheckCard  1016 Lubrication Equip & Sup | 917410160475292 |
| 10/22 | 60.61 | CheckCard  1020 Grasshoppergotvmail Com | 917410200193244 |
| 10/23 | 216.82 | Office Max 253  10/23 #000853690 Purchase | 917810230853690 |
| 10/26 | 570.44 | CheckCard  1023 Earthmover | 917410230196764 |
| 10/27 | 613.52 | CheckCard  1026 Dld Truck Straps | 917410260228201 |
| 10/27 | 146.36 | CheckCard  1026 Rtc Phoenix | 917410260323475 |
| 10/28 | 58.68 | CheckCard  1026 Lubrication Equip & Sup | 917410260119190 |
| 10/29 | 145.70 | CheckCard  1027 Attm*265006986965Mtz | 917410270374393 |
| 10/30 | 21.61 | CheckCard  1030 Pitney Bowes Rental | 917410300345403 |
| **Subtotal** | **5,882.90** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 10/01 | 26,204.46 | 10/13 | 8,758.68 | 10/22 | 33,826.32 |
| 10/02 | 17,179.98 | 10/14 | 4,454.36 | 10/23 | 23,633.47 |
| 10/05 | 2,616.98 | 10/15 | 23,607.55 | 10/26 | 22,038.76 |
| 10/06 | 99.09 | 10/16 | 14,304.60 | 10/27 | 16,808.22 |
| 10/07 | 1,021.27 | 10/19 | 11,101.69 | 10/28 | 15,922.02 |
| 10/08 | 21,261.68 | 10/20 | 9,370.98 | 10/29 | 35,719.14 |
| 10/09 | 10,357.46 | 10/21 | 8,620.05 | 10/30 | 22,285.79 |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ————————————————————————— $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ————— $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ——————— $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ——————————————————————————————— $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ——————————————————————————————————— $ _____

2. Add any deposits not shown on this statement ————————————————————————————————— $ _____

_____

_____

**SUBTOTAL** ——————————— $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |
| ———— | ———— | ———— | ———— | ———— | ———— |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ————————— $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ——————————————————————— $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



**Bank of America, N.A. Member FDIC and** **Equal Housing Lender**

## Check Image

**Account Number: 4570 1594 4665**



Ref. No.: 813003250688016  Amount: 3,734.91



Ref. No.: 813009092516057  Amount: 700.00



Ref. No.: 813003250894481  Amount: 700.00



Ref. No.: 813003150225137  Amount: 1,598.23



Ref. No.: 813003250494183  Amount: 1,500.00

**Check Image Continues on Next Page**

## Account Number: 4570 1594 4665



Ref. No.: 813009892812638   Amount: 168.00



Ref. No.: 813003150603884   Amount: 336.00



Ref. No.: 813005892470384   Amount: 4,045.16



Ref. No.: 813009992105106   Amount: 50.00



Ref. No.: 813003150677605   Amount: 73.87

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4665**



Ref. No.: 813003250271635   Amount: 3,458.39



Ref. No.: 813007092764600   Amount: 775.00



Ref. No.: 813006392187134   Amount: 2,175.57



Ref. No.: 813006392187133   Amount: 2,920.41



Ref. No.: 813009692928355   Amount: 1,364.56

**Check Image Continues on Next Page**

**Account Number: 4570 1594 4665**



Ref. No.: 813009692292634   Amount: 1,110.00

Ref. No.: 813006492334594   Amount: 1,890.66

Ref. No.: 813006492334593   Amount: 2,175.57

Ref. No.: 813006592249739   Amount: 1,890.66

Ref. No.: 813006592249740   Amount: 2,175.57

END OF CHECK IMAGE



**Bank of America**
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

IIıılıılıııIIıllılıılIııIIıılIIIIıılılılIıııIllılılıll
31333 E01 SCM999 I 23  0

N-ROUTE, LLC
PAYROLL
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
☎ 1.888.BUSINESS (1.888.287.4637)                            ✉   Bank of America, N.A.
                                                                  P.O. Box 25118
                                                                  Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  PAYROLL

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4652 | Statement Beginning Balance | $751.23 |
| Statement Period | 10/01/09 through 10/31/09 | Amount of Deposits/Credits | $41,846.02 |
| Number of Deposits/Credits | 8 | Amount of Withdrawals/Debits | $35,761.82 |
| Number of Withdrawals/Debits | 59 | Statement Ending Balance | $6,835.43 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $3,466.07 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

Your account has overdraft protection provided by Deposit Account number 4570 1594 4678.

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account. Contact a Bank of America associate to learn more.**

N-ROUTE, LLC
PAYROLL

H

## Your Total Qualifying Balance Is Based on the Following Accounts

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Economy Checking | 4570 1594 4652 | 3,150.95 | Average | 10-29 |
| Business Economy Checking | 4570 1594 4665 | 15,233.21 | Average | 10-29 |
| Business Interest Maximizer | 4570 1594 4678 | 135.84 | Average | 10-29 |
| | **Total Qualifying Balance** | **$18,520.00** | | |

We waived the monthly maintenance fee on your checking account because you had $18,520.00 **Combined Average Deposit balance in your combined checking and linked savings, Money Market Savings, CD or IRA accounts during the statement cycle.** Thank you for choosing to bank with us.

## Deposits and Credits

| Date Posted | Amount ($) Description | Bank Reference |
|---|---|---|
| 10/02 | 7,500.00 Online Banking transfer from Chk 4665 Confirmation# 4449124290 | 957110027562663 |
| 10/09 | 8,061.00 Online Banking transfer from Chk 4665 Confirmation# 5910756169 | 957310097589072 |
| 10/15 | 500.00 Online Banking transfer from Chk 4665 Confirmation# 3176118041 | 957110157505146 |
| 10/15 | 85.02 Overdraft Protection From 00457015944678 | 080610150011906 |
| 10/16 | 8,300.00 Online Banking transfer from Chk 4665 Confirmation# 3053107611 | 957110167551721 |
| 10/16 | 400.00 Online Banking transfer from Chk 4665 Confirmation# 4644197369 | 957110167518512 |
| 10/23 | 8,500.00 Online scheduled transfer from Chk 4665 Confirmation# 3530167106 | 957110237529143 |
| 10/30 | 8,500.00 Online Banking transfer from Chk 4665 Confirmation# 4091222225 | 957110307577331 |

N-ROUTE, LLC
PAYROLL

Account Number  4570 1594 4652

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5001 | 10.00 | 10/09 | 813001582558345 | 5296 | 805.94 | 10/19 | 813008792152612 |
| 5266* | 700.00 | 10/07 | 813009192504016 | 5297 | 908.26 | 10/20 | 813008992023523 |
| 5270* | 74.08 | 10/05 | 813009692161082 | 5298 | 859.80 | 10/19 | 813009892557798 |
| 5271 | 619.28 | 10/02 | 813003250822818 | 5299 | 955.50 | 10/19 | 813006492123496 |
| 5272 | 839.33 | 10/05 | 813009692513367 | 5300 | 356.22 | 10/15 | 813001582043509 |
| 5273 | 702.42 | 10/05 | 813009692514187 | 5301 | 504.98 | 10/19 | 813009792441825 |
| 5274 | 692.42 | 10/14 | 813006892573743 | 5302 | 393.58 | 10/16 | 813003150004489 |
| 5275 | 356.22 | 10/02 | 813003250894479 | 5303 | 966.76 | 10/16 | 813003250719448 |
| 5276 | 504.98 | 10/06 | 813003150843608 | 5304 | 1,059.11 | 10/19 | 813009892697323 |
| 5277 | 457.49 | 10/02 | 813003150843608 | 5305 | 862.67 | 10/19 | 813009892428673 |
| 5278 | 668.89 | 10/02 | 813003150903577 | 5306 | 138.86 | 10/26 | 813002692209302 |
| 5279 | 792.58 | 10/06 | 813001582239841 | 5307 | 74.08 | 10/26 | 813009992529903 |
| 5280 | 1,021.39 | 10/05 | 813009692520168 | 5308 | 865.49 | 10/26 | 813008892214238 |
| 5281 | 807.34 | 10/06 | 813008792632543 | 5309 | 1,072.00 | 10/23 | 813009692904710 |
| 5282 | 138.86 | 10/08 | 813003692322630 | 5310 | 638.01 | 10/26 | 813009992305135 |
| 5283 | 74.08 | 10/16 | 813009492783953 | 5311 | 780.98 | 10/26 | 813009992305425 |
| 5284 | 870.30 | 10/13 | 813009892904471 | 5312 | 669.13 | 10/27 | 813007092627667 |
| 5285 | 991.98 | 10/13 | 813009992008229 | 5313 | 356.22 | 10/22 | 813001582598902 |
| 5286 | 481.18 | 10/09 | 813003150603883 | 5314 | 504.98 | 10/28 | 813009192825984 |
| 5287 | 624.09 | 10/09 | 813003250767624 | 5315 | 748.12 | 10/23 | 813003250902661 |
| 5288 | 880.43 | 10/09 | 813003150497570 | 5316 | 990.39 | 10/23 | 813003250890668 |
| 5289 | 504.98 | 10/13 | 813009792452126 | 5317 | 867.67 | 10/26 | 813009992177335 |
| 5290 | 356.22 | 10/09 | 813001582558343 | 5318 | 841.49 | 10/23 | 813009792555835 |
| 5291 | 926.60 | 10/14 | 813003150860538 | 5319 | 138.86 | 10/26 | 813002592925483 |
| 5292 | 617.50 | 10/13 | 813009892812637 | 5321* | 138.86 | 10/29 | 813003892312764 |
| 5293 | 749.25 | 10/13 | 813009892812336 | 5328* | 356.22 | 10/30 | 813003250889018 |
| 5294 | 1,053.56 | 10/13 | 813009892401134 | 5330* | 716.05 | 10/30 | 813003250902741 |
| 5295 | 719.35 | 10/19 | 813009992033317 | 5331 | 875.79 | 10/30 | 813003150948065 |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/01 | 36.00 | Payroll Service  Des:Fee          ID:674198<br>Indn:Hinson, Matthew      Co ID:1943345425 Ccd | 902573012320224 |
| 10/15 | 35.00 | Overdraft Item Fee For Activity Of 10-14<br>Check #0000005274 | 954310140004853 |
| 10/15 | 10.00 | Overdraft Protection Transfer Fee | 080610150011905 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 10/01 | 715.23 | 10/13 | 1,453.88 | 10/23 | 4,961.55 |
| 10/02 | 6,113.35 | 10/14 | 165.14 - | 10/26 | 1,596.46 |
| 10/05 | 3,476.13 | 10/15 | 18.66 | 10/27 | 927.33 |
| 10/06 | 1,371.23 | 10/16 | 7,284.24 | 10/28 | 422.35 |
| 10/07 | 671.23 | 10/19 | 1,378.03 | 10/29 | 283.49 |
| 10/08 | 532.37 | 10/20 | 469.77 | 10/30 | 6,835.43 |
| 10/09 | 6,241.45 | 10/22 | 113.55 | | |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ⸻ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ⸻ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ⸻ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ⸻ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ⸻ $ _____

2. Add any deposits not shown on this statement ⸻ $ _____

_____

_____

**SUBTOTAL** ⸻ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ⸻ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ⸻ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

 Bank of America, N.A. Member FDIC and **Equal Housing Lender**

H

0047074

## Check Image

**Account Number: 4570 1594 4652**

 

Ref. No.: 813001582558345   Amount: 10.00

 

Ref. No.: 813009192504016   Amount: 700.00

 

Ref. No.: 813009692161082   Amount: 74.08

 

Ref. No.: 813003250822818   Amount: 619.28

 

Ref. No.: 813009692513367   Amount: 839.33

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009692514187  Amount: 702.42

 

Ref. No.: 813006892573743  Amount: 692.42

 

Ref. No.: 813003250894479  Amount: 356.22

 

Ref. No.: 813008792275561  Amount: 504.98

 

Ref. No.: 813003150843608  Amount: 457.49

**Check Image Continues on Next Page**

# Check Image - Continued

0047076

## Account Number: 4570 1594 4652

 

Ref. No.: 813003150903577   Amount: 668.89

 

Ref. No.: 813001582239841   Amount: 792.58

 

Ref. No.: 813009692520168   Amount: 1,021.39

 

Ref. No.: 813008792632543   Amount: 807.34

 

Ref. No.: 813003692322630   Amount: 138.86

**Check Image Continues on Next Page**

# Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009492783953   Amount: 74.08

 

Ref. No.: 813009892904471   Amount: 870.30

 

Ref. No.: 813009992008229   Amount: 991.98

 

Ref. No.: 813003150603883   Amount: 481.18

 

Ref. No.: 813003250767624   Amount: 624.09

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813003150497570   Amount: 880.43

 

Ref. No.: 813009792452126   Amount: 504.98

 

Ref. No.: 813001582558343   Amount: 356.22

 

Ref. No.: 813003150860538   Amount: 926.60

 

Ref. No.: 813009892812637   Amount: 617.50

**Check Image Continues on Next Page**

# Check Image - Continued

**Account Number: 4570 1594 4652**



Ref. No.: 813009892812336   Amount: 749.25

 

Ref. No.: 813009892401134   Amount: 1,053.56

 

Ref. No.: 813009992033317   Amount: 719.35

 

Ref. No.: 813008792152612   Amount: 805.94

 

Ref. No.: 813008992023523   Amount: 908.26

**Check Image Continues on Next Page**

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009892557798    Amount: 859.80

 

Ref. No.: 813006492123496    Amount: 955.50

 

Ref. No.: 813001582043509    Amount: 356.22

 

Ref. No.: 813009792441825    Amount: 504.98

 

Ref. No.: 813003150004489    Amount: 393.58

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**





Ref. No.: 813003250719448 Amount: 966.76



Ref. No.: 813009892697323 Amount: 1,059.11





Ref. No.: 813009892428673 Amount: 862.67






Ref. No.: 813002692209302 Amount: 138.86

6307

10/12/09

PAY TO THE ORDER OF National Payment Center $**74.08

Seventy-Four and 08/100

DOLLARS

National Payment Center
PO Box 4142
Greenville, TX 75403-4142

MEMO Johnson

⑈005307⑈ ⑆122101706⑆ 457015944652⑈ ⑈0000007408⑈



Ref. No.: 813009992529903 Amount: 74.08

**Check Image Continues on Next Page**

0047082

## Check Image — Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813008892214238  Amount: 865.49

 

Ref. No.: 813009692904710  Amount: 1,072.00

 

Ref. No.: 813009992305135  Amount: 638.01

 

Ref. No.: 813009992305425  Amount: 780.98

 

Ref. No.: 813007092627667  Amount: 669.13

Check Image Continues on Next Page

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813001582598902  Amount: 356.22

 

Ref. No.: 813009192825984  Amount: 504.98

 

Ref. No.: 813003250902661  Amount: 748.12

 

Ref. No.: 813003250890668  Amount: 990.39

 

Ref. No.: 813009992177335  Amount: 867.67

**Check Image Continues on Next Page**

0047084

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009792555835   Amount: 841.49

 

Ref. No.: 813002592925483   Amount: 138.86

 

Ref. No.: 813003892312764   Amount: 138.86

 

Ref. No.: 813003250889018   Amount: 356.22

 

Ref. No.: 813003250902741   Amount: 716.05

**Check Image Continues on Next Page**

## Check Image - Continued

### Account Number: 4570 1594 4652



Ref. No.: 813003150948065  Amount: 875.79



END OF CHECK IMAGE

**Bank of America** 🇺🇸

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Ilulululullululullullullullllululululullullullull
01333 E01 SCM999 I  34 0

N-ROUTE, LLC
PAYROLL
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

**Customer Service Information**
**www.bankofamerica.com**

For additional information or service, you may call:          Or you may write to:
1.888.BUSINESS (1.888.287.4637)                              Bank of America, N.A.
                                                             P.O. Box 25118
                                                             Tampa, FL 33622-5118

We recently made changes to our $35 Overdraft Item Fee. Effective as of 10/19/09, when we determine your account is overdrawn by a total amount less than $10 for a day, we do not charge overdraft item fees on the account that day. We also lowered the combined number of overdraft & returned item fees that we may charge an account to no more than 4 per day. Please note other fees may still apply, such as the Extended Overdrawn Balance Charge. For more info, visit bankofamerica.com/factsaboutfees

N-ROUTE, LLC
PAYROLL

## Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  PAYROLL

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4652 | Statement Beginning Balance | $6,835.43 |
| Statement Period | 11/01/09 through 11/30/09 | Amount of Deposits/Credits | $30,000.00 |
| Number of Deposits/Credits | 4 | Amount of Withdrawals/Debits | $34,092.17 |
| Number of Withdrawals/Debits | 57 | Statement Ending Balance | $2,743.26 |
| Number of Deposited Items | 0 | | |
| Number of Days in Cycle | 30 | Average Ledger Balance | $3,554.58 |
| | | Service Charge | $0.00 |

Your account has overdraft protection provided by Deposit Account number 4570 1594 4678.

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.**

#### Your Total Qualifying Balance Is Based on the Following Accounts

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Economy Checking | 4570 1594 4652 | 3,697.88 | Average | 11-27 |
| Business Economy Checking | 4570 1594 4665 | 17,744.14 | Average | 11-27 |
| Business Interest Maximizer | 4570 1594 4678 | 172.10 | Average | 11-27 |
| | Total Qualifying Balance | $21,614.12 | | |

**We waived the monthly maintenance fee on your checking account because you had $21,614.12 Combined Average Deposit
balance in your combined checking and linked savings, Money Market Savings, CD or IRA accounts during the statement cycle.
Thank you for choosing to bank with us.**

#### Deposits and Credits

| Date Posted | Amount ($) Description | Bank Reference |
|---|---|---|
| 11/06 | 7,500.00 Online Banking transfer from Chk 4665<br>Confirmation# 0252413610 | 957211067531498 |
| 11/13 | 7,000.00 Online Banking transfer from Chk 4665<br>Confirmation# 3912936293 | 957111137532701 |
| 11/20 | 8,000.00 Online Banking transfer from Chk 4665<br>Confirmation# 5472352406 | 957311207598788 |
| 11/27 | 7,500.00 Online Banking transfer from Chk 4665<br>Confirmation# 2533605888 | 957111277564004 |

N-ROUTE, LLC
PAYROLL

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5320 | 74.08 | 11/02 | 813009992473121 | 5352 | 356.22 | 11/13 | 813001682478035 |
| 5322* | 74.08 | 11/05 | 813009692230865 | 5353 | 504.98 | 11/18 | 813009692786820 |
| 5323 | 993.84 | 11/02 | 813008892323506 | 5354 | 552.41 | 11/13 | 813003150183057 |
| 5324 | 526.42 | 11/03 | 813009292418929 | 5355 | 853.26 | 11/13 | 813003250713434 |
| 5325 | 676.70 | 11/03 | 813009092837395 | 5356 | 837.79 | 11/16 | 813009192514480 |
| 5326 | 831.97 | 11/02 | 813009992925466 | 5357 | 531.12 | 11/17 | 813009492457229 |
| 5327 | 740.93 | 11/06 | 813006892435790 | 5358 | 138.86 | 11/20 | 813002592860491 |
| 5329* | 504.98 | 11/03 | 813009092540057 | 5359 | 74.08 | 11/30 | 813006292899365 |
| 5332* | 994.66 | 11/02 | 813008792176102 | 5360 | 961.56 | 11/23 | 813009392100654 |
| 5333 | 717.27 | 11/03 | 813009192229403 | 5361 | 736.68 | 11/20 | 813008992789575 |
| 5334 | 74.08 | 11/12 | 813009692367220 | 5362 | 485.10 | 11/20 | 813008892791293 |
| 5335 | 138.86 | 11/05 | 813001792923973 | 5363 | 543.02 | 11/23 | 813009292043255 |
| 5336 | 736.74 | 11/10 | 813009392028174 | 5364 | 984.85 | 11/24 | 813006692816086 |
| 5337 | 1,063.13 | 11/09 | 813008992906633 | 5365 | 356.22 | 11/20 | 813001682928514 |
| 5338 | 858.35 | 11/06 | 813003250890900 | 5366 | 504.98 | 11/24 | 813009592221190 |
| 5339 | 769.33 | 11/06 | 813003250856665 | 5367 | 761.74 | 11/20 | 813003250550106 |
| 5340 | 504.98 | 11/10 | 813009392220764 | 5368 | 886.47 | 11/20 | 813003250477003 |
| 5341 | 356.22 | 11/06 | 813001682035658 | 5369 | 858.21 | 11/23 | 813009292341054 |
| 5342 | 804.95 | 11/09 | 813005992018757 | 5370 | 669.49 | 11/24 | 813009692010068 |
| 5343 | 669.99 | 11/09 | 813008992908431 | 5371 | 987.28 | 11/27 | 813008992245787 |
| 5344 | 498.63 | 11/09 | 813008992908433 | 5372 | 744.47 | 11/27 | 813008892874039 |
| 5345 | 214.48 | 11/09 | 813009192437810 | 5373 | 451.98 | 11/30 | 813009092547679 |
| 5346 | 801.48 | 11/06 | 813003250812543 | 5374 | 749.65 | 11/30 | 813009092547691 |
| 5347 | 836.21 | 11/16 | 813009292042862 | 5375 | 922.77 | 11/30 | 813006292175473 |
| 5348 | 663.80 | 11/16 | 813009292528155 | 5376 | 356.22 | 11/25 | 813001682310606 |
| 5349 | 210.36 | 11/18 | 813009792869359 | 5378* | 404.55 | 11/27 | 813003150140118 |
| 5350 | 745.41 | 11/16 | 813009192530811 | 5379 | 422.14 | 11/27 | 813001682366163 |
| 5351 | 447.83 | 11/24 | 813006692816085 | 5380 | 890.31 | 11/30 | 813009092577637 |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | | Bank Reference |
|---|---|---|---|---|
| 11/02 | 36.00 | Payroll Service  Des:Fee | ID:674198 | 902503010434471 |
|  |  | Indn:Hinson, Matthew | Co ID:1943345425 Ccd |  |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 11/01 | 6,835.43 | 11/10 | 747.36 | 11/20 | 6,216.65 |
| 11/02 | 3,904.88 | 11/12 | 673.28 | 11/23 | 3,853.86 |
| 11/03 | 1,479.51 | 11/13 | 5,911.39 | 11/24 | 1,246.71 |
| 11/05 | 1,266.57 | 11/16 | 2,828.18 | 11/25 | 890.49 |
| 11/06 | 5,240.26 | 11/17 | 2,297.06 | 11/27 | 5,832.05 |
| 11/09 | 1,989.08 | 11/18 | 1,581.72 | 11/30 | 2,743.26 |

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................................. $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement .............. $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ........................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................................................ $ _____

2. Add any deposits not shown on this statement ......................................................................................... $ _____

_____

_____

**SUBTOTAL** ........................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ........................ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ........................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

0049329

## Check Image

**Account Number: 4570 1594 4652**




Ref. No.: 813009992473121  Amount: 74.08



Ref. No.: 813009692230865  Amount: 74.08




Ref. No.: 813008892323506  Amount: 993.84




Ref. No.: 813009292418929  Amount: 526.42