# UNITED STATES BANKRUPTCY COURT

District of Arizona

In re   N-Route, LLC                          ,

*Debtor*

Case No.   2:09-BK-04668-SSC

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   April 2010

Date filed:   05/10/2010

Line of Business:   Truck Transportation

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

Matthew Hinson

Printed Name of Responsible Party

| Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1.   IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.   HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3.   DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.   HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5.   HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6.   HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.   HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.   DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.   ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☑ |
| 10.  HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12.  HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13.  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

| | | |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  | | |
|---|---|---|
| **TOTAL INCOME** | $ | 112,805.54 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 11,722.43 |
| Cash on Hand at End of Month | $ | 14,969.21 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 14,969.21 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 110,313.43 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 112,805.54 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 110,313.43 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | 2,492.12 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 14,425.89

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 70,670.69

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 17

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 9

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE? $ 0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 100,000.00 | $ 112,805.84 | $ 12,805.84 |
| EXPENSES | $ 93,000.00 | $ 110,313.43 | $ 17,313.43 |
| CASH PROFIT | $ 7,000.00 | $ 2,492.12 | $ -4,507.88 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 107,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 100,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 7,000.00 |

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

# N-Route, LLC
## Profit & Loss
### April 2010

|  | Total |
|---|---|
| **Income** | |
| Fees | 20,162.28 |
| Services | 92,643.26 |
| **Total Income** | **$112,805.54** |
| **Expenses** | |
| Bank Service Charges | 61.00 |
| Contractor Services | 157.00 |
| Contributions | 200.00 |
| Dues and Subscriptions | 129.95 |
| Fuel | 22,118.52 |
| Healthcare | 2,250.00 |
| Insurance | |
| Liability Insurance | 6,652.09 |
| **Total Insurance** | **6,652.09** |
| Interest Expense | 1,500.00 |
| Landfill Fees | 1,713.23 |
| Licenses and Permits | 6,430.39 |
| Maintenance | |
| Prevenatative | 99.28 |
| Truck | 7,989.97 |
| **Total Maintenance** | **8,089.25** |
| Payroll Expenses | |
| Taxes | 3,017.23 |
| Wages | 40,506.88 |
| **Total Payroll Expenses** | **43,524.11** |
| Postage and Delivery | 85.00 |
| Supplies | 1,098.33 |
| Tools | 349.73 |
| **Total Supplies** | **1,448.06** |
| Telephone | 60.92 |
| Cell Phones | 2,393.91 |
| **Total Telephone** | **2,454.83** |
| Towing | 1,750.00 |
| Website | 200.00 |
| **Total Expenses** | **$98,763.43** |
| **Net Operating Income** | **$14,042.11** |
| Other Income | |
| Interest Income | 0.01 |
| **Total Other Income** | **$0.01** |
| Other Expenses | |
| Depreciation Expense | 11,550.00 |
| **Total Other Expenses** | **$11,550.00** |

|                  | Total         |
| ---------------- | ------------- |
| Net Other Income | $ -11,549.99  |
| Net Income       | $2,492.12     |

Thursday, May 13, 2010 02:19:06 PM GMT-7 - Accrual Basis

# N-Route, LLC
# Balance Sheet
### As of April 30, 2010

|  | Total |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| B of A Operations | 14,771.30 |
| B of A Payroll | 4,619.41 |
| B of A Savings | 315.01 |
| DIP - Operations (deleted) | 0.00 |
| DIP - Payroll (deleted) | 0.00 |
| Operations (deleted) | 0.00 |
| Payroll | 30,620.98 |
| **Total Bank Accounts** | **$50,326.70** |
| Accounts Receivable | |
| Accounts Receivable | 97,086.26 |
| **Total Accounts Receivable** | **$97,086.26** |
| Other Current Assets | |
| Driver Cash on Hand | 0.00 |
| Employee Advances | 100.00 |
| Fuel Deposit | 10,000.00 |
| Pre-Paid Insurance | 53,990.00 |
| Pre-Paid Licenses | 11,651.30 |
| In State Plates | 0.00 |
| **Total Pre-Paid Licenses** | **11,651.30** |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$75,741.30** |
| **Total Current Assets** | **$223,154.26** |
| Fixed Assets | |
| Accumulated Depreciation | -23,100.00 |
| Containers | 106,888.65 |
| Trailers | 51,450.57 |
| Vehicles | 548,386.68 |
| **Total Fixed Assets** | **$683,625.90** |
| **TOTAL ASSETS** | **$906,780.16** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 14,425.89 |
| **Total Accounts Payable** | **$14,425.89** |
| Other Current Liabilities | |
| Exchange | -10,400.00 |
| N/P - AER | 47,146.38 |
| Payroll Liabilities | 8,537.28 |
| 00055853900/N | 2,562.72 |

|  | Total |
|---|---|
| Arizona Department of Revenue | 261.00 |
| AZ Income Tax | 13,623.03 |
| AZ Unemployment Tax | 9,444.28 |
| Dept. of Education | 296.32 |
| Federal Taxes (941/944) | 131,509.55 |
| Federal Unemployment (940) | 1,399.15 |
| **Total Payroll Liabilities** | **167,633.33** |
| **Total Other Current Liabilities** | **$204,379.71** |
| **Total Current Liabilities** | **$218,805.60** |
| Long Term Liabilities |  |
| N/P - R/O Containers | 106,888.65 |
| N/P Daimler Chrysler 16/17 | 42,630.96 |
| N/P GE Capital 167 | 87,976.08 |
| N/P GE Capital 168 | 87,976.08 |
| N/P GE Capital 169 | 87,979.91 |
| N/P Key 170/171/172 | 75,076.05 |
| N/P Key Equipment - 173 | 35,051.03 |
| N/P Paccar 18 | -1,211.26 |
| N/P Paccar 21 | 20,481.40 |
| N/P Peterbilt 20 | 31,183.85 |
| N/P Wilson Trailer | 41,898.65 |
| **Total Long Term Liabilities** | **$615,931.40** |
| **Total Liabilities** | **$834,737.00** |
| Equity |  |
| Opening Bal Equity | -69,812.87 |
| Partner Equity Matt |  |
| Partner Draws Matt | -73,743.00 |
| Partner Investments Matt | 572,616.68 |
| **Total Partner Equity Matt** | **498,873.68** |
| Partner Equity Rob |  |
| Partner Draws Rob | -6,004.00 |
| Partner Investments Rob | -186,597.75 |
| **Total Partner Equity Rob** | **-192,601.75** |
| Retained Earnings | -213,900.06 |
| Net Income | 49,484.16 |
| **Total Equity** | **$72,043.16** |
| **TOTAL LIABILITIES AND EQUITY** | **$906,780.16** |

Thursday, May 13, 2010 02:19:31 PM GMT-7 - Accrual Basis

# N-Route, LLC
## A/P Aging Summary
### As of April 30, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| City of Phoenix | | | | | 262.80 | $262.80 |
| Great Western Leasing & Sales | | | | 2,297.00 | 11,485.00 | $13,782.00 |
| International Paper | | | | | 65.00 | $65.00 |
| Qwest | | | | | 316.09 | $316.09 |
| TOTAL | $0.00 | $0.00 | $0.00 | $2,297.00 | $12,128.89 | $14,425.89 |

Thursday, May 13, 2010 02:22:05 PM GMT-7

# N-Route, LLC
## A/R Aging Summary
### As of April 30, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| Arizona Environmental Recycing, LLC | | 10,306.31 | 3,139.11 | | | $13,445.42 |
| C.H. Robinson | | | | | -0.25 | $ -0.25 |
| Copper Consulting Industries | | | | | 2,321.00 | $2,321.00 |
| Glass Managment | | 661.28 | | | 623.75 | $1,285.03 |
| L.H.W. Contracting, LLC | | | | | 537.09 | $537.09 |
| Lux Design Build | | 421.52 | 116.60 | | | $538.12 |
| Nancy Glen | | 402.40 | | | | $402.40 |
| Network FOB, Inc | | | | | -0.03 | $ -0.03 |
| Plastics Recovery, Inc. | | 839.12 | | 225.55 | | $1,064.67 |
| Pull A Part | | 183.70 | 140.00 | 128.50 | | $452.20 |
| Reels & Spools | | 1,884.93 | 371.40 | 495.24 | | $2,751.57 |
| Southwest Metals Inc. | | | | | 39,031.98 | $39,031.98 |
| Territorial Properties, LLC | | 4,389.40 | 1,272.10 | 1,637.20 | 1,542.85 | $8,841.55 |
| UTI Transport Solutions | | | | | -0.06 | $ -0.06 |
| TOTAL | $0.00 | $19,088.66 | $5,039.21 | $2,486.49 | $44,056.33 | $70,670.69 |

Thursday, May 13, 2010 02:21:03 PM GMT-7

# N-Route, LLC
## Check Detail
### April 2010

| Date | Type | Num | Name | Memo/Description | Clr | Amount |
|------|------|-----|------|------------------|-----|--------|
| **B of A Operations** | | | | | | |
| 04/01/2010 | Check | | TCH | | R | -276.72 |
| | | | | | | 276.72 |
| 04/01/2010 | Check | | Truck Stuff | | | -197.91 |
| | | | | | | 197.91 |
| 04/01/2010 | Check | | 5067 Verizon Wireless | | R | -2,000.00 |
| | | | | | | 2,000.00 |
| 04/01/2010 | Check | | DC AT&T Mobile | | R | -197.91 |
| | | | | | | 197.91 |
| 04/02/2010 | Check | | TCH | | R | -1,331.84 |
| | | | | | | 1,331.84 |
| 04/02/2010 | Check | | Premium Financing Specialists | | R | -6,652.09 |
| | | | | | | 6,652.09 |
| 04/02/2010 | Check | | Paccar Financial | | R | -2,175.57 |
| | | | | | | -2,175.57 |
| 04/02/2010 | Check | | Paccar Financial | | R | -2,920.41 |
| | | | | | | -2,920.41 |
| 04/02/2010 | Check | | Orix (deleted) | | R | -2,335.24 |
| | | | | | | -2,335.24 |
| 04/02/2010 | Check | | Cash | | R | -7,350.00 |
| | | | | | | 7,350.00 |
| 04/02/2010 | Check | | 1204 Arizona Brake & Clutch Supply | | R | -139.85 |
| | | | | | | 139.85 |
| 04/02/2010 | Check | | Anchor Acceptance Corporation | | R | -1,364.56 |
| | | | | | | -1,364.56 |
| 04/05/2010 | Check | | 1205 Clearinghouse | Hart - FC2002002362 | R | -821.16 |
| | | | | Child Support Hart | | -821.16 |
| 04/05/2010 | Check | | 1206 National Payment Center | Johnson S526152444 | R | -370.40 |
| | | | | Gary L. Johnson - S526152444 | | -370.40 |
| 04/05/2010 | Check | | 1207 Arizona Department of Revenue | Patrick Corrigan Garnishment 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 | R | -174.00 |
| | | | | | | -174.00 |

| Date | Type | Num | Name | Memo/Description | Clr | Amount |
|------|------|-----|------|------------------|-----|--------|
| 04/05/2010 | Check | | EFT TCH | | R | -448.63 |
| | | | | | | 448.63 |
| 04/05/2010 | Check | | DC Arizona Trucking Association | | R | -6,430.39 |
| | | | | | | 6,430.39 |
| 04/05/2010 | Check | | DC Pitney Bowes | | R | -35.00 |
| | | | | | | 35.00 |
| 04/05/2010 | Check | | DC Trans 58 | | R | -34.95 |
| | | | | | | 34.95 |
| 04/06/2010 | Check | 1208 | Rush Truck Center | | R | -916.51 |
| | | | | | | 916.51 |
| 04/06/2010 | Check | | EFT TCH | | R | -1,649.73 |
| | | | | | | 1,649.73 |
| 04/07/2010 | Check | | EFT TCH | | R | -490.23 |
| | | | | | | 490.23 |
| 04/08/2010 | Check | | EFT TCH | | R | -1,175.14 |
| | | | | | | 1,175.14 |
| 04/08/2010 | Check | | EFT Bank of America | | R | -6,000.00 |
| | | | | | | 6,000.00 |
| 04/09/2010 | Check | | EFT TCH | | R | -599.08 |
| | | | | | | 599.08 |
| 04/09/2010 | Check | | DC Lowes | | R | -349.73 |
| | | | | | | 349.73 |
| 04/09/2010 | Check | | DC Rush Truck Center | unit 17 | R | -135.58 |
| | | | | | | 135.58 |
| 04/09/2010 | Check | | DC Pitney Bowes | | R | -50.00 |
| | | | | | | 50.00 |
| 04/12/2010 | Check | 1209 | Rush Truck Center | | R | -565.49 |
| | | | | | | 565.49 |
| 04/14/2010 | Check | 1210 | Springerville Auto Wreckers | | R | -1,750.00 |
| | | | | | | 1,750.00 |
| 04/14/2010 | Check | 1211 | Rush Truck Center | | R | -1,696.20 |
| | | | | | | 1,696.20 |
| 04/15/2010 | Check | 5075 | Waste Management | | R | -1,713.23 |
| | | | | | | 1,713.23 |
| 04/16/2010 | Check | | EFT TCH | | R | -1,413.91 |
| | | | | | | 1,413.91 |

| Date | Type | Num | Name | Memo/Description | Clr | Amount |
|------|------|-----|------|------------------|-----|--------|
| 04/16/2010 | Check | EFT | M&I Bank | | R | -1,500.00 |
| | | | | | | 1,500.00 |
| 04/16/2010 | Check | EFT | TCH | | R | -705.62 |
| | | | | | | 705.62 |
| 04/16/2010 | Check | EFT | TCH | | R | -468.25 |
| | | | | | | 468.25 |
| 04/16/2010 | Check | EFT | TCH | | R | -576.57 |
| | | | | | | 576.57 |
| 04/16/2010 | Check | EFT | Bank of America | | R | -6,000.00 |
| | | | | | | 6,000.00 |
| 04/16/2010 | Check | EFT | Orix (deleted) | | R | -4,094.67 |
| | | | | | | -4,094.67 |
| 04/16/2010 | Check | EFT | TCH | | R | -596.22 |
| | | | | | | 596.22 |
| 04/19/2010 | Check | 1212 | Job's Daughters International | | R | -200.00 |
| | | | | | | 200.00 |
| 04/19/2010 | Check | 1213 | Hinson Media | | R | -200.00 |
| | | | | | | 200.00 |
| 04/19/2010 | Check | 1214 | Rush Truck Center | unit 17 | R | -1,761.45 |
| | | | | | | 1,761.45 |
| 04/19/2010 | Check | 1215 | Rush Truck Center | unit 17 | R | -1,761.45 |
| | | | | | | 1,761.45 |
| 04/19/2010 | Check | 1216 | Patrick Corrigan (deleted) | | R | -157.00 |
| | | | | | | 157.00 |
| 04/20/2010 | Check | DC | Arizona Air Co. | | R | -68.30 |
| | | | | | | 68.30 |
| 04/20/2010 | Check | DC | Arizona Air Co. | | R | -30.98 |
| | | | | | | 30.98 |
| 04/20/2010 | Check | DC | AT&T Mobile | | R | -196.00 |
| | | | | | | 196.00 |
| 04/20/2010 | Check | DC | ITS Dispatch | | R | -95.00 |
| | | | | | | 95.00 |
| 04/20/2010 | Check | DC | Truck Stuff | | R | -130.99 |
| | | | | | | 130.99 |
| 04/20/2010 | Check | DC | Truck Stuff | | R | -75.26 |

| Date | Type | Num | Name | Memo/Description | Clr | Amount |
|------|------|-----|------|------------------|-----|--------|
| | | | | | | 75.26 |
| 04/20/2010 | Check | | DC Rush Truck Center | unit 17 | R | -81.84 |
| | | | | | | 81.84 |
| 04/20/2010 | Check | | DC Truck Stuff | | R | -71.45 |
| | | | | | | 71.45 |
| 04/20/2010 | Check | | DC QT | | R | -40.00 |
| | | | | | | 40.00 |
| 04/20/2010 | Check | | DC Rush Truck Center | unit 17 | R | -284.67 |
| | | | | | | 284.67 |
| 04/23/2010 | Check | | EFT TCH | | R | -2,254.66 |
| | | | | | | 2,254.66 |
| 04/23/2010 | Check | | EFT TCH | | R | -1,019.89 |
| | | | | | | 1,019.89 |
| 04/23/2010 | Check | | EFT TCH | | R | -451.16 |
| | | | | | | 451.16 |
| 04/23/2010 | Check | | EFT TCH | | R | -914.59 |
| | | | | | | 914.59 |
| 04/23/2010 | Check | | EFT Bank of America | | R | -9,500.00 |
| | | | | | | 9,500.00 |
| 04/23/2010 | Check | | EFT Robert Mills | | R | -1,500.00 |
| | | | | | | 1,500.00 |
| 04/23/2010 | Check | | EFT Bank of America | | R | -400.00 |
| | | | | | | 400.00 |
| 04/26/2010 | Check | | EFT TCH | | R | -1,316.61 |
| | | | | | | 1,316.61 |
| 04/27/2010 | Check | | 1217 Truck Stuff | | R | -622.72 |
| | | | | | | 622.72 |
| 04/27/2010 | Check | | EFT Key Equipment Finance | | R | -2,500.00 |
| | | | | | | -2,500.00 |
| 04/27/2010 | Check | | EFT Paccar Financial | | R | -2,175.57 |
| | | | | | | -2,175.57 |
| 04/27/2010 | Check | | EFT Paccar Financial | | R | -1,890.66 |
| | | | | | | -1,890.66 |
| 04/27/2010 | Check | | EFT Key Equipment Finance | | R | -800.00 |
| | | | | | | -800.00 |

| Date | Type | Num | Name | Memo/Description | Clr | Amount |
|------|------|-----|------|-----------------|-----|--------|
| 04/27/2010 | Check | | EFT TCH | | R | -470.90 |
| | | | | | | 470.90 |
| 04/28/2010 | Check | | EFT TCH | | R | -1,076.35 |
| | | | | | | 1,076.35 |
| 04/28/2010 | Check | | DC Grasshopper | | R | -60.92 |
| | | | | | | 60.92 |
| 04/28/2010 | Check | | DC Freightliner Westerstar | | R | -421.75 |
| | | | | | | 421.75 |
| 04/28/2010 | Check | | DC Rush Truck Center | unit 17 | R | -225.18 |
| | | | | | | 225.18 |
| 04/29/2010 | Check | | EFT TCH | | R | -351.75 |
| | | | | | | 351.75 |
| 04/29/2010 | Check | | EFT Bank of America | | R | -8,000.00 |
| | | | | | | 8,000.00 |
| 04/30/2010 | Check | 1220 | Matthew Hinson | | R | -750.00 |
| | | | | | | 750.00 |
| 04/30/2010 | Check | | EFT TCH | | R | -1,508.36 |
| | | | | | | 1,508.36 |
| 04/30/2010 | Check | | EFT Bank of America | | R | -625.00 |
| | | | | | | 625.00 |
| 04/30/2010 | Check | | EFT TCH | | R | -2,232.31 |
| | | | | | | 2,232.31 |

**B of A Payroll**

| Date | Type | Num | Name | Memo/Description | Clr | Amount |
|------|------|-----|------|-----------------|-----|--------|
| 04/01/2010 | Check | | EFT Bank of America | Monthly Maintenance Fee | R | -46.00 |
| | | | | | | 46.00 |
| 04/02/2010 | Check | 5570 | Patrick M. Corrigan | | R | -143.47 |
| | | | | | | 259.00 |
| | | | | | | 19.81 |
| | | | | | | 87.00 |
| | | | | | | 48.34 |
| 04/02/2010 | Check | 5571 | Ryan R. Garver | | R | -910.73 |
| | | | | | | 1,136.28 |
| | | | | | | 86.91 |
| | | | | | | 312.46 |
| 04/02/2010 | Check | 5572 | Tommy J. Hart | | R | -910.92 |
| | | | | | | 1,442.14 |
| | | | | | | 110.32 |
| | | | | | | 138.86 |

| Date | Type | Num | Name | Memo/Description | Clr | Amount |
|------|------|-----|------|------------------|-----|--------|
| | | | | | | 502.68 |
| 04/02/2010 | Check | 5573 | Deanna M. Hartley | | R | -923.66 |
| | | | | | | 1,324.54 |
| | | | | | | 101.33 |
| | | | | | | 502.21 |
| 04/02/2010 | Check | 5574 | Richard W. Hinson | | R | -500.86 |
| | | | | | | 600.00 |
| | | | | | | 45.90 |
| | | | | | | 145.04 |
| 04/02/2010 | Check | 5575 | Gary L. Johnson | | R | -840.62 |
| | | | | | | 1,237.61 |
| | | | | | | 94.68 |
| | | | | | | 74.08 |
| | | | | | | 417.59 |
| 04/02/2010 | Check | 5576 | Danny T. Love | | R | -1,084.47 |
| | | | | | | 1,310.35 |
| | | | | | | 100.24 |
| | | | | | | 326.12 |
| 04/02/2010 | Check | 5577 | Kevin G. Moore | | R | -1,111.72 |
| | | | | | | 1,393.00 |
| | | | | | | 106.57 |
| | | | | | | 387.85 |
| 04/02/2010 | Check | 5578 | Manual Rojas | | R | -836.38 |
| | | | | | | 1,017.60 |
| | | | | | | 77.86 |
| | | | | | | 259.08 |
| 04/09/2010 | Check | 5579 | Ryan R. Garver | | R | -761.79 |
| | | | | | | 927.79 |
| | | | | | | 70.99 |
| | | | | | | 236.99 |
| 04/09/2010 | Check | 5580 | Tommy J. Hart | | R | -662.70 |
| | | | | | | 1,043.59 |
| | | | | | | 79.84 |
| | | | | | | 138.86 |
| | | | | | | 321.87 |
| 04/09/2010 | Check | 5582 | Richard W. Hinson | | R | -500.86 |
| | | | | | | 600.00 |
| | | | | | | 45.90 |
| | | | | | | 145.04 |
| 04/09/2010 | Check | 5583 | Gary L. Johnson | | R | -728.55 |
| | | | | | | 1,054.56 |
| | | | | | | 80.67 |
| | | | | | | 74.08 |

| Date | Type | Num | Name | Memo/Description | Clr | Amount |
|------|------|-----|------|-----------------|-----|--------|
| | | | | | | 332.60 |
| 04/09/2010 | Check | 5584 | Danny T. Love | | R | -894.64 |
| | | | | | | 1,054.87 |
| | | | | | | 80.69 |
| | | | | | | 240.92 |
| 04/09/2010 | Check | 5585 | Kevin G. Moore | | R | -955.71 |
| | | | | | | 1,180.28 |
| | | | | | | 90.29 |
| | | | | | | 314.86 |
| 04/13/2010 | Check | 5586 | Manual Rojas | Check 5586 | R | -996.03 |
| | | | | | | 1,235.25 |
| | | | | | | 94.49 |
| | | | | | | 333.71 |
| 04/15/2010 | Check | 5581 | Deanna M. Hartley | Check 5581 | R | -382.43 |
| | | | | | | 482.46 |
| | | | | | | 36.90 |
| | | | | | | 136.93 |
| 04/16/2010 | Check | 5593 | Danny T. Love | Check 5593 | R | -846.52 |
| | | | | | | 990.12 |
| | | | | | | 75.75 |
| | | | | | | 11.45 |
| | | | | | | 207.90 |
| 04/16/2010 | Check | 5592 | Gary L. Johnson | Check 5592 | R | -654.01 |
| | | | | | | 932.83 |
| | | | | | | 71.36 |
| | | | | | | 74.08 |
| | | | | | | 276.10 |
| 04/16/2010 | Check | 5591 | Richard W. Hinson | | R | -500.86 |
| | | | | | | 600.00 |
| | | | | | | 45.90 |
| | | | | | | 145.04 |
| 04/19/2010 | Check | 5594 | Kevin G. Moore | Check 5594 | R | -729.74 |
| | | | | | | 872.19 |
| | | | | | | 66.72 |
| | | | | | | 209.17 |
| 04/19/2010 | Check | 5589 | Tommy J. Hart | Check 5589 | R | -713.28 |
| | | | | | | 1,124.80 |
| | | | | | | 86.05 |
| | | | | | | 138.86 |
| | | | | | | 358.71 |
| 04/19/2010 | Check | 5588 | Ryan R. Garver | Check 5588 | R | -544.70 |
| | | | | | | 623.81 |
| | | | | | | 47.71 |

| Date | Type | Num | Name | Memo/Description | Clr | Amount |
|------|------|-----|------|-----------------|-----|--------|
| | | | | | | 126.82 |
| 04/19/2010 | Check | 5587 | Patrick M. Corrigan | Check 5587 | R | -536.32 |
| | | | | | | 791.28 |
| | | | | | | 60.54 |
| | | | | | | 87.00 |
| | | | | | | 228.50 |
| 04/19/2010 | Check | 5590 | Deanna M. Hartley | Check 5590 | R | -343.34 |
| | | | | | | 429.44 |
| | | | | | | 32.86 |
| | | | | | | 118.96 |
| 04/20/2010 | Check | 5595 | Manual Rojas | Check 5595 | R | -824.94 |
| | | | | | | 1,002.00 |
| | | | | | | 76.66 |
| | | | | | | 253.72 |
| 04/23/2010 | Check | 5596 | Patrick M. Corrigan | Pay Period: 04/12/2010-04/18/2010 | R | -617.76 |
| | | | | Gross Pay - This is not a legal paystub | | 922.04 |
| | | | | Employer Taxes | | 70.54 |
| | | | | Arizona Department of Revenue | | 87.00 |
| | | | | AZ Income Tax | | 24.76 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | Federal Taxes (941/944) | | 263.06 |
| | | | | AZ Unemployment Tax | | 0.00 |
| 04/23/2010 | Check | 5597 | Ryan R. Garver (deleted) | Pay Period: 04/12/2010-04/18/2010 | R | -853.19 |
| | | | | Gross Pay - This is not a legal paystub | | 1,055.76 |
| | | | | Employer Taxes | | 80.77 |
| | | | | AZ Income Tax | | 34.49 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | Federal Taxes (941/944) | | 248.85 |
| | | | | AZ Unemployment Tax | | 0.00 |
| 04/23/2010 | Check | 5598 | Tommy J. Hart | Pay Period: 04/12/2010-04/18/2010 | R | -813.17 |
| | | | | Gross Pay - This is not a legal paystub | | 1,285.18 |
| | | | | Employer Taxes | | 98.31 |
| | | | | 00055853900/N | | 138.86 |
| | | | | AZ Income Tax | | 39.63 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | Federal Taxes (941/944) | | 391.83 |
| | | | | AZ Unemployment Tax | | 0.00 |
| 04/23/2010 | Check | 5599 | Deanna M. Hartley | Pay Period: 04/12/2010-04/18/2010 | R | -437.92 |
| | | | | Gross Pay - This is not a legal paystub | | 557.79 |
| | | | | Employer Taxes | | 42.67 |
| | | | | AZ Income Tax | | 15.19 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | Federal Taxes (941/944) | | 147.35 |
| | | | | AZ Unemployment Tax | | 0.00 |
| 04/23/2010 | Check | 5600 | Richard W. Hinson | Pay Period: 04/12/2010-04/18/2010 | R | -500.86 |

| Date | Type | Num | Name | Memo/Description | Clr | Amount |
|------|------|-----|------|------------------|-----|--------|
| | | | | Gross Pay - This is not a legal paystub | | 600.00 |
| | | | | Employer Taxes | | 45.90 |
| | | | | AZ Income Tax | | 13.24 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | Federal Taxes (941/944) | | 131.80 |
| | | | | AZ Unemployment Tax | | 0.00 |
| 04/23/2010 | Check | 5601 | Gary L. Johnson | Pay Period: 04/12/2010-04/18/2010 | R | -646.96 |
| | | | | Gross Pay - This is not a legal paystub | | 921.31 |
| | | | | Employer Taxes | | 70.48 |
| | | | | Dept. of Education | | 74.08 |
| | | | | AZ Income Tax | | 25.54 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | Federal Taxes (941/944) | | 245.21 |
| | | | | AZ Unemployment Tax | | 0.00 |
| 04/23/2010 | Check | 5602 | Danny T. Love | Pay Period: 04/12/2010-04/18/2010 | R | -907.92 |
| | | | | Gross Pay - This is not a legal paystub | | 1,072.75 |
| | | | | Employer Taxes | | 82.06 |
| | | | | AZ Income Tax | | 13.97 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | Federal Taxes (941/944) | | 232.92 |
| | | | | AZ Unemployment Tax | | 0.00 |
| 04/23/2010 | Check | 5603 | Kevin G. Moore | Pay Period: 04/12/2010-04/18/2010 | R | -1,083.28 |
| | | | | Gross Pay - This is not a legal paystub | | 1,354.20 |
| | | | | Employer Taxes | | 103.59 |
| | | | | AZ Income Tax | | 35.26 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | Federal Taxes (941/944) | | 339.25 |
| | | | | AZ Unemployment Tax | | 0.00 |
| 04/23/2010 | Check | 5604 | Manual Rojas | Pay Period: 04/12/2010-04/18/2010 | R | -820.55 |
| | | | | Gross Pay - This is not a legal paystub | | 996.00 |
| | | | | Employer Taxes | | 76.19 |
| | | | | AZ Income Tax | | 20.92 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | Federal Taxes (941/944) | | 230.72 |
| | | | | AZ Unemployment Tax | | 0.00 |
| 04/23/2010 | Check | 5605 | National Payment Center | Johnson S526152444 | | -740.80 |
| | | | | Gary L. Johnson - S526152444 | | -740.80 |
| 04/23/2010 | Check | 5606 | Arizona Department of Revenue | Corrigan 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 | R | -348.00 |
| | | | | | | -348.00 |
| 04/23/2010 | Check | 5607 | Clearinghouse | Hart - FC2002002362 | R | -821.16 |
| | | | | Child Support Hart | | -821.16 |
| 04/23/2010 | Check | 5608 | Matthew Hinson | | R | -750.00 |
| | | | | | | 750.00 |
| 04/29/2010 | Check | 5610 | Ryan R. Garver | Check 5610 | R | -697.16 |

| Date | Type | Num | Name | Memo/Description | Clr | Amount |
|------|------|-----|------|------------------|-----|--------|
| | | | | | | 837.28 |
| | | | | | | 64.05 |
| | | | | | | 204.17 |
| 04/30/2010 | Check | 5615 | Danny T. Love | Check 5615 | R | -889.42 |
| | | | | | | 1,047.87 |
| | | | | | | 80.17 |
| | | | | | | 238.62 |
| 04/30/2010 | Check | 5614 | Gary L. Johnson | Check 5614 | R | -706.79 |
| | | | | | | 1,019.04 |
| | | | | | | 77.96 |
| | | | | | | 74.08 |
| | | | | | | 316.13 |
| 04/30/2010 | Check | 5616 | Kevin G. Moore | Check 5616 | | -1,126.01 |
| | | | | | | 1,412.50 |
| | | | | | | 108.07 |
| | | | | | | 394.56 |
| 04/30/2010 | Check | 5609 | Patrick M. Corrigan | Check 5609 | | -560.38 |
| | | | | | | 829.88 |
| | | | | | | 63.48 |
| | | | | | | 87.00 |
| | | | | | | 245.98 |
| 04/30/2010 | Check | 5612 | Deanna M. Hartley | Check 5612 | | -388.15 |
| | | | | | | 490.24 |
| | | | | | | 37.50 |
| | | | | | | 139.59 |
| 04/30/2010 | Check | 5613 | Richard W. Hinson | | | -500.86 |
| | | | | | | 600.00 |
| | | | | | | 45.90 |
| | | | | | | 145.04 |
| 04/30/2010 | Check | 5617 | Manual Rojas | | | -650.02 |
| | | | | | | 763.50 |
| | | | | | | 58.40 |
| | | | | | | 171.88 |

**B of A Savings**

| Date | Type | Num | Name | Memo/Description | Clr | Amount |
|------|------|-----|------|------------------|-----|--------|
| 04/30/2010 | Check | | Bank of America | Monthly Maintenance Fee | C | -15.00 |
| | | | | | | 15.00 |

Thursday, May 13, 2010 02:23:39 PM GMT-7

# N-Route, LLC
## Deposit Detail
### April 2010

| Date | Type | Num | Customer | Vendor | Memo/Description | Clr | Amount |
|------|------|-----|----------|--------|------------------|-----|--------|
| **B of A Operations** | | | | | | | |
| 04/01/2010 | Payment | | Sims Metal Management | | Voided | R | 0.00 |
| | | | Sims Metal Management | | | | 0.00 |
| 04/01/2010 | Payment | | Sims Metal Management | | | R | 28,715.30 |
| | | | Sims Metal Management | | | | -28,715.30 |
| 04/05/2010 | Payment | | Plastics Recovery, Inc. | | | R | 116.60 |
| | | | Plastics Recovery, Inc. | | | | -116.60 |
| 04/05/2010 | Payment | | Sims Metal Management | | | R | 20,350.38 |
| | | | Sims Metal Management | | | | -20,350.38 |
| 04/09/2010 | Payment | | Plastics Recovery, Inc. | | | R | 116.60 |
| | | | Plastics Recovery, Inc. | | | | -116.60 |
| 04/15/2010 | Payment | | Sims Metal Management | | | R | 18,958.10 |
| | | | Sims Metal Management | | | | -18,958.10 |
| 04/22/2010 | Payment | | Sims Metal Management | | | R | 26,261.13 |
| | | | Sims Metal Management | | | | -26,261.13 |
| 04/29/2010 | Payment | | Sims Metal Management | | | R | 22,314.85 |
| | | | Sims Metal Management | | | | -22,314.85 |
| 04/30/2010 | Payment | | Nancy Glen | | | R | 159.80 |
| | | | Nancy Glen | | | | -159.80 |
| 04/30/2010 | Payment | | Plastics Recovery, Inc. | | | R | 117.65 |
| | | | Plastics Recovery, Inc. | | | | -117.65 |
| **B of A Savings** | | | | | | | |
| 04/30/2010 | Deposit | | | Bank of America | Interest Earned | C | 0.01 |
| | | | | Bank of America | | | 0.01 |

Thursday, May 13, 2010 02:24:51 PM GMT-7



**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

llııllıllıllllllıllıllıllllllllllllllllllllllllllllllllll

01333 E01 SCM999 I 2 4 0

N-ROUTE, LLC
OPERATIONS ACCT
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  OPERATIONS ACCT

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4665 | Statement Beginning Balance | $11,722.43 |
| Statement Period | 04/01/10 through 04/30/10 | Amount of Deposits/Credits | $117,110.41 |
| Number of Deposits/Credits | 8 | Amount of Withdrawals/Debits | $113,863.63 |
| Number of Withdrawals/Debits | 79 | Statement Ending Balance | $14,969.21 |
| Number of Deposited Items | 9 | | |
| | | Average Ledger Balance | $14,908.33 |
| Number of Days in Cycle | 30 | Service Charge | $0.00 |

**Remember, by using your Bank of America Small Business Check Card, Bank of America provides you with another way to avoid the monthly maintenance fee on your business checking account.**

N-ROUTE, LLC
OPERATIONS ACCT

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/01 | 28,715.30 | BkofAmerica ATM 04/01 #000002298 Deposit<br>Lake Pleasant To  Peoria  AZ | 917804010002298 |
| 04/05 | 116.60 | BkofAmerica ATM 04/05 #000002605 Deposit<br>Lake Pleasant To  Peoria  AZ | 917804050002605 |
| 04/08 | 20,350.38 | BkofAmerica ATM 04/08 #000002956 Deposit<br>Lake Pleasant To  Peoria  AZ | 917804080002956 |
| 04/09 | 116.60 | BkofAmerica ATM 04/09 #000002233 Deposit<br>Lake Pleasant To  Peoria  AZ | 917804090002233 |
| 04/15 | 18,958.10 | BkofAmerica ATM 04/15 #000009567 Deposit<br>43Rd & Dunlap  Glendale  AZ | 917804150009567 |
| 04/22 | 26,261.13 | BkofAmerica ATM 04/22 #000002248 Deposit<br>Lake Pleasant To  Peoria  AZ | 917804220002248 |
| 04/29 | 22,314.85 | BkofAmerica ATM 04/29 #000004475 Deposit<br>Lake Pleasant To  Peoria  AZ | 917804290004475 |
| 04/30 | 277.45 | BkofAmerica ATM 04/30 #000007846 Deposit<br>Lake Pleasant To  Peoria  AZ | 917804300007846 |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1203~ | 135.98 | 04/07 | 813008992026393 | 1212 | 200.00 | 04/30 | 813009892087825 |
| 1204~ | 139.85 | 04/02 | 813005992296691 | 1213 | 200.00 | 04/19 | 813008892649984 |
| 1205 | 821.16 | 04/06 | 813001792102720 | 1214 | 1,761.45 | 04/22 | 813003250202045 |
| 1206 | 370.40 | 04/14 | 813005892611277 | 1215 | 1,761.45 | 04/22 | 813003250202044 |
| 1207 | 174.00 | 04/13 | 813003150240847 | 1216 | 157.00 | 04/20 | 813003250702707 |
| 1208 | 916.51 | 04/07 | 813003250393822 | 1217 | 622.72 | 04/28 | 813003250261180 |
| 1209 | 565.49 | 04/13 | 813003250411151 | 1220* | 750.00 | 04/30 | 813001582410250 |
| 1210 | 1,750.00 | 04/16 | 813006592259422 | 5067~ | 2,000.00 | 04/08 | 813009192614345 |
| 1211 | 1,696.20 | 04/15 | 813003250957100 | 5075* | 1,713.23 | 04/20 | 813008992840009 |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/01 | 276.72 | Tab  Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc  Co ID:xxxxx0171 Ccd | 902590006906319 |
| 04/02 | 7,350.00 | Online Banking transfer to Chk 4652<br>Confirmation# 3822977211 | 957104027555035 |
| 04/02 | 6,652.09 | Premium Financing Specialists Bill Payment | 943204020005072 |
| 04/02 | 2,920.41 | Paccar Financial Corp. Bill Payment | 943204020005069 |
| 04/02 | 2,335.24 | Orix Financial Services, Inc. Bill Payment | 943204020005070 |
| 04/02 | 2,175.57 | Paccar Financial Corp. Bill Payment | 943204020005068 |
| 04/02 | 1,364.56 | Anchor Acceptance Corporation Bill Payment | 943204020005071 |
| 04/02 | 1,331.84 | Tab  Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc  Co ID:xxxxx0171 Ccd | 902591013282556 |
| 04/05 | 448.63 | Tab  Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc  Co ID:xxxxx0171 Ccd | 902592008499424 |
| 04/06 | 1,649.73 | Tab  Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc  Co ID:xxxxx0171 Ccd | 902595014387339 |

N-ROUTE, LLC
OPERATIONS ACCT

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/07 | 490.23 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902596008890384 |
| 04/08 | 1,175.14 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902597003713517 |
| 04/09 | 6,000.00 | Online Banking transfer to Chk 4652<br>Confirmation# 0182208770 | 957204097584554 |
| 04/09 | 599.08 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902598008669805 |
| 04/12 | 1,413.91 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902599012716220 |
| 04/13 | 1,500.00 | M&I Bank         Bill Payment | 943204130005073 |
| 04/13 | 705.62 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902502007996399 |
| 04/14 | 468.25 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902503012926437 |
| 04/15 | 576.57 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902504008383195 |
| 04/16 | 6,000.00 | Online Banking transfer to Chk 4652<br>Confirmation# 2542761524 | 957104167534618 |
| 04/16 | 4,094.67 | Orix Financial Services, Inc. Bill Payment | 943204160005074 |
| 04/16 | 596.22 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902505013682806 |
| 04/19 | 2,254.66 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902506008740478 |
| 04/20 | 1,019.89 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902509014010652 |
| 04/21 | 451.16 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902510008860275 |
| 04/22 | 914.59 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902511013318408 |
| 04/23 | 9,500.00 | Online Banking transfer to Chk 4652<br>Confirmation# 3704388108 | 957104237518322 |
| 04/23 | 1,500.00 | AZ Tlr cash withdrawal from Chk 4665<br>Banking Ctr Lake Pleasant Towne Cent #3338041 AZ<br>Confirmation# 3703990511 | 957604239932831 |
| 04/23 | 400.00 | Online Banking transfer to Sav 4678<br>Confirmation# 1504391187 | 957204237525706 |
| 04/23 | 1,508.36 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902512008137845 |
| 04/26 | 1,316.61 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902513011686539 |
| 04/27 | 2,500.00 | Key Equipment Finance Bill Payment | 943204270005077 |
| 04/27 | 2,175.57 | Paccar Financial Corp. Bill Payment | 943204270005079 |
| 04/27 | 1,890.66 | Paccar Financial Corp. Bill Payment | 943204270005078 |
| 04/27 | 800.00 | Key Equipment Fin. Bill Payment | 943204270005076 |
| 04/27 | 470.90 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902516006805018 |
| 04/28 | 1,076.35 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902517011830646 |
| 04/29 | 351.75 | Tab                Des:Dep Trnsfr ID:0006330753950<br>Indn:N Route Llc            Co ID:xxxxx0171  Ccd | 902518006796401 |
| 04/30 | 8,000.00 | Online Banking transfer to Chk 4652<br>Confirmation# 1763401428 | 957204307504553 |

N-ROUTE, LLC
OPERATIONS ACCT

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/30 | 625.00 | Online Banking transfer to Chk 4652 Confirmation# 1763455308 | 957204307514211 |
| 04/30 | 2,232.37 | Tab      Des:Dep Trnsfr ID:0006330753950 Indn:N Route Llc          Co ID:xxxxx0171  Ccd | 902519013350752 |

**Card Account # 4635 8800 0345 0392:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/01 | 197.91 | CheckCard  0331 Attm*265006986965Mtz | 917403310415575 |
| 04/05 | 6,430.39 | CheckCard  0402 Vehicle Registration S | 917404020329895 |
| 04/05 | 35.00 | CheckCard  0403 Pitney Bowes* | 917404030171852 |
| 04/05 | 34.99 | CheckCard  0404 Transcore | 917404040313902 |
| 04/09 | 349.73 | Lowe's #1204    04/09 #000568729 Purchase | 917804090568729 |
| 04/12 | 135.58 | Rtc Phoenix    04/12 #000311444 Purchase | 917804120311444 |
| 04/13 | 50.00 | CheckCard  0412 Pitneybowes-Postage | 917404120361388 |
| 04/15 | 68.30 | Arizona Air Co  04/15 #000721127 Purchase | 917804150721127 |
| 04/15 | 30.98 | Arizona Air Co  04/15 #000719540 Purchase | 917804150719540 |
| 04/16 | 196.00 | CheckCard  0415 Attm*265006986965Mtz | 917404150418769 |
| 04/16 | 95.00 | CheckCard  0414 2Co.Com*itsdisp | 917404140206924 |
| 04/19 | 130.99 | Central Purcha  04/19 #000628840 Purchase | 917804190628840 |
| 04/19 | 75.26 | CheckCard  0415 Lubrication Equip & Sup | 917404150013131 |
| 04/20 | 81.84 | Rtc Phoenix    04/20 #000509853 Purchase | 917804200509853 |
| 04/20 | 71.45 | Truck Stuff/24  04/20 #000375402 Purchase | 917804200375402 |
| 04/20 | 40.00 | Qt 458        04/20 #000621630 Purchase | 917804200621630 |
| 04/22 | 284.67 | Rtc Phoenix    04/22 #000384563 Purchase | 917804220384563 |
| 04/22 | 60.92 | CheckCard  0420 Grasshopper.Com/Charge | 917404200167810 |
| 04/28 | 421.75 | Freightliner,S  04/28 #000605892 Purchase | 917804280605892 |
| 04/28 | 225.18 | Rtc Phoenix    04/28 #000560509 Purchase | 917804280560509 |
| **Subtotal** | **9,015.90** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 39,963.10 | 04/13 | 10,645.99 | 04/23 | 16,035.71 |
| 04/02 | 15,693.54 | 04/14 | 9,807.34 | 04/26 | 14,719.10 |
| 04/05 | 8,861.17 | 04/15 | 26,393.39 | 04/27 | 6,881.97 |
| 04/06 | 6,390.28 | 04/16 | 13,661.50 | 04/28 | 4,535.97 |
| 04/07 | 4,847.56 | 04/19 | 11,000.59 | 04/29 | 26,499.07 |
| 04/08 | 22,022.80 | 04/20 | 7,917.18 | 04/30 | 14,969.21 |
| 04/09 | 15,190.59 | 04/21 | 7,466.02 | | |
| 04/12 | 13,641.10 | 04/22 | 28,944.07 | | |



0054543

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ............................................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ................. $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ................................ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ............................................................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................................................................... $ _____

2. Add any deposits not shown on this statement .................................................................................................... $ _____

_____

_____

**SUBTOTAL** ............................................. $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............................................. $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance .......................................................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**

## Check Image

**Account Number: 4570 1594 4665**



Ref. No.: 813008992026393   Amount: 135.98



Ref. No.: 813005992296691   Amount: 139.85



Ref. No.: 813001792102720   Amount: 821.16



Ref. No.: 813005892611277   Amount: 370.40



Ref. No.: 813003150240847   Amount: 174.00

**Check Image Continues on Next Page**

# Check Image - Continued

0054545

**Account Number: 4570 1594 4665**



Ref. No.: 813003250393822   Amount: 916.51

Ref. No.: 813003250411151   Amount: 565.49

Ref. No.: 813006592259422   Amount: 1,750.00

Ref. No.: 813003250957100   Amount: 1,696.20

Ref. No.: 813009892087825   Amount: 200.00

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4665**



Ref. No.: 813008892649984  Amount: 200.00

 

Ref. No.: 813003250202045  Amount: 1,761.45

 

Ref. No.: 813003250202044  Amount: 1,761.45

 

Ref. No.: 813003250702707  Amount: 157.00

 

Ref. No.: 813003250261180  Amount: 622.72

**Check Image Continues on Next Page**

H

0054547

# Check Image - Continued

**Account Number: 4570 1594 4665**





Ref. No.: 813001582410250   Amount: 750.00





Ref. No.: 813009192614345   Amount: 2,000.00





Ref. No.: 813008992840009   Amount: 1,713.23

END OF CHECK IMAGE

**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

IIıIıIıIıIıIIIıIıIıIIıIıIIIIıIıIıIIıIıIIIıIıIıII

01333 E01 SCM999 I 2 4 0

N-ROUTE, LLC
PAYROLL
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

### Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:        Or you may write to:
☎  1.888.BUSINESS (1.888.287.4637)                          ✉  Bank of America, N.A.
                                                                 P.O. Box 25118
                                                                 Tampa, FL 33622-5118

### Deposit Accounts

## Business Economy Checking

### N-ROUTE, LLC  PAYROLL

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4652 | Statement Beginning Balance | $890.02 |
| Statement Period | 04/01/10 through 04/30/10 | Amount of Deposits/Credits | $37,475.00 |
| Number of Deposits/Credits | 6 | Amount of Withdrawals/Debits | $29,779.39 |
| Number of Withdrawals/Debits | 43 | Statement Ending Balance | $8,585.63 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $3,754.27 |
| Number of Days in Cycle | 30 | Service Charge | $0.00 |

Your account has overdraft protection provided by Deposit Account number 4570 1594 4678.

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account. Contact a Bank of America associate to learn more.**

N-ROUTE, LLC
PAYROLL

## Your Total Qualifying Balance Is Based on the Following Accounts

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Economy Checking | 4570 1594 4652 | 3,497.75 | Average | 04-29 |
| Business Economy Checking | 4570 1594 4665 | 14,800.10 | Average | 04-29 |
| Business Interest Maximizer | 4570 1594 4678 | 103.36 | Average | 04-29 |
| | **Total Qualifying Balance** | **$18,401.21** | | |

We waived the monthly maintenance fee on your checking account because you had $18,401.21 Combined Average Deposit balance in your combined checking and linked savings, Money Market Savings, CD or IRA accounts during the statement cycle. Thank you for choosing to bank with us.

## Deposits and Credits

| Date Posted | Amount ($) Description | Bank Reference |
|---|---|---|
| 04/02 | 7,350.00 Online Banking transfer from Chk 4665 Confirmation# 3822977211 | 957104027555036 |
| 04/09 | 6,000.00 Online Banking transfer from Chk 4665 Confirmation# 0182208770 | 957204097584555 |
| 04/16 | 6,000.00 Online Banking transfer from Chk 4665 Confirmation# 2542761524 | 957104167534619 |
| 04/23 | 9,500.00 Online Banking transfer from Chk 4665 Confirmation# 3704388108 | 957104237518323 |
| 04/30 | 8,000.00 Online Banking transfer from Chk 4665 Confirmation# 1763401428 | 957204307504554 |
| 04/30 | 625.00 Online Banking transfer from Chk 4665 Confirmation# 1763455308 | 957204307514212 |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5570 | 143.47 | 04/05 | 813009792104905 | 5591 | 500.86 | 04/19 | 813008892496198 |
| 5571 | 910.73 | 04/02 | 813009292840886 | 5592 | 654.01 | 04/16 | 813003250160641 |
| 5572 | 910.92 | 04/05 | 813009492859894 | 5593 | 846.52 | 04/16 | 813003150338452 |
| 5573 | 923.66 | 04/06 | 813006692809431 | 5594 | 729.74 | 04/19 | 813009992097286 |
| 5574 | 500.86 | 04/08 | 813009192067095 | 5595 | 824.94 | 04/20 | 813009092113710 |
| 5575 | 840.62 | 04/02 | 813003250522894 | 5596 | 617.76 | 04/26 | 813008992805901 |
| 5576 | 1,084.47 | 04/02 | 813003250419750 | 5597 | 853.19 | 04/23 | 813009892443024 |
| 5577 | 1,111.72 | 04/05 | 813009592228555 | 5598 | 813.17 | 04/26 | 813008792574827 |
| 5578 | 836.38 | 04/06 | 813009892876093 | 5599 | 437.92 | 04/23 | 813006692768206 |
| 5579 | 761.79 | 04/09 | 813009592293110 | 5600 | 500.86 | 04/27 | 813009092762853 |
| 5580 | 662.70 | 04/12 | 813009792361604 | 5601 | 646.96 | 04/26 | 813003250626310 |
| 5581 | 382.43 | 04/15 | 813006192888804 | 5602 | 907.92 | 04/23 | 813003250475352 |
| 5582 | 500.86 | 04/12 | 813003750313002 | 5603 | 1,083.28 | 04/26 | 813008792362674 |
| 5583 | 728.55 | 04/09 | 813003250632844 | 5604 | 820.55 | 04/27 | 813009192234861 |
| 5584 | 894.64 | 04/09 | 813003250679894 | 5606* | 348.00 | 04/30 | 813003250602337 |
| 5585 | 955.71 | 04/12 | 813009792451942 | 5607 | 821.16 | 04/29 | 813002192312968 |
| 5586 | 996.03 | 04/13 | 813008892331397 | 5608 | 750.00 | 04/23 | 813001582846313 |
| 5587 | 536.32 | 04/19 | 813009992513587 | 5610* | 697.16 | 04/29 | 813009692683684 |
| 5588 | 544.70 | 04/19 | 813008792698622 | 5614* | 706.79 | 04/30 | 813003350679206 |
| 5589 | 713.28 | 04/19 | 813008792706078 | 5615 | 889.42 | 04/30 | 813003250700927 |
| 5590 | 343.34 | 04/19 | 813006692240997 | | | | |

N-ROUTE, LLC
PAYROLL

## Withdrawals and Debits - Continued

\* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/01 | 36.00 | Payroll Service  Des:Fee          ID:674198<br>Indn:Hinson, Matthew       Co ID:1943345425 Ccd | 902590008491643 |
| 04/07 | 10.00 | Online Business Suite Direct Pmt Services | 943204070096106 |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 854.02 | 04/09 | 4,546.21 | 04/20 | 1,354.77 |
| 04/02 | 5,368.20 | 04/12 | 2,426.94 | 04/23 | 7,905.74 |
| 04/05 | 3,202.09 | 04/13 | 1,430.91 | 04/26 | 4,744.57 |
| 04/06 | 1,442.05 | 04/15 | 1,048.48 | 04/27 | 3,423.16 |
| 04/07 | 1,432.05 | 04/16 | 5,547.95 | 04/29 | 1,904.84 |
| 04/08 | 931.19 | 04/19 | 2,179.71 | 04/30 | 8,585.63 |

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ..................... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) .................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................. $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ............................................................................... $ _____

2. Add any deposits not shown on this statement ...................................................................... $ _____

_____

_____

**SUBTOTAL** ............................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

$ _____

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ..................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ............................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

### IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

0054530

# Check Image

---

## Account Number: 4570 1594 4652

 

Ref. No.: 813009792104905    Amount: 143.47

 

Ref. No.: 813009292840886    Amount: 910.73

 

Ref. No.: 813009492859894    Amount: 910.92

 

Ref. No.: 813006692809431    Amount: 923.66

 

Ref. No.: 813009192067095    Amount: 500.86

**Check Image Continues on Next Page**

# Check Image - Continued

## Account Number: 4570 1594 4652




Ref. No.: 813003250522894   Amount: 840.62




Ref. No.: 813003250419750   Amount: 1,084.47




Ref. No.: 813009592228555   Amount: 1,111.72



Ref. No.: 813009892876093   Amount: 836.38




Ref. No.: 813009592293110   Amount: 761.79

**Check Image Continues on Next Page**

0054532

## Check Image - Continued

### Account Number: 4570 1594 4652

 

Ref. No.: 813009792361604   Amount: 662.70

 

Ref. No.: 813006192888804   Amount: 382.43

 

Ref. No.: 813003750313002   Amount: 500.86

 

Ref. No.: 813003250632844   Amount: 728.55

 

Ref. No.: 813003250679894   Amount: 894.64

**Check Image Continues on Next Page**

# Check Image – Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009792451942  Amount: 955.71

 

Ref. No.: 813008892331397  Amount: 996.03

 

Ref. No.: 813009992513587  Amount: 536.32

 

Ref. No.: 813008792698622  Amount: 544.70

 

Ref. No.: 813008792706078  Amount: 713.28

**Check Image Continues on Next Page**

H

0054534

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813006692240997   Amount: 343.34

 

Ref. No.: 813008892496198   Amount: 500.86

 

Ref. No.: 813003250160641   Amount: 654.01

 

Ref. No.: 813003150338452   Amount: 846.52

 

Ref. No.: 813009992097286   Amount: 729.74

**Check Image Continues on Next Page**

## Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009092113710   Amount: 824.94

 

Ref. No.: 813008992805901   Amount: 617.76

 

Ref. No.: 813009892443024   Amount: 853.19

 

Ref. No.: 813008792574827   Amount: 813.17

 

Ref. No.: 813006692768206   Amount: 437.92

**Check Image Continues on Next Page**

H

## Check Image — Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813009092762853   Amount: 500.86

 

Ref. No.: 813003250626310   Amount: 646.96

 

Ref. No.: 813003250475352   Amount: 907.92

 

Ref. No.: 813008792362674   Amount: 1,083.28

 

Ref. No.: 813009192234861   Amount: 820.55

**Check Image Continues on Next Page**

# Check Image - Continued

**Account Number: 4570 1594 4652**

 

Ref. No.: 813003250602337   Amount: 348.00

 

Ref. No.: 813002192312968   Amount: 821.16

 

Ref. No.: 813001582846313   Amount: 750.00

 

Ref. No.: 813009692683684   Amount: 697.16

 

Ref. No.: 813003350679206   Amount: 706.79

**Check Image Continues on Next Page**

0054538

## Check Image - Continued

**Account Number: 4570 1594 4652**




Ref. No.: 813003250700927   Amount: 889.42

END OF CHECK IMAGE

Page 1 of 3
Statement Period
04/01/10 through 04/30/10
E0  E PA  EA 23        0438973
Enclosures 0
Account Number  4570 1594 4678

H

# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

lllılılılııllllılııllılılılllııllılılıllıııllllılılıll
03333 E01 SCM999        0

N-ROUTE, LLC
28421 N VISTANCIA BLVD STE 103 PMB 51
PEORIA AZ 85383-2089

Our free Online Banking service allows you to check balances, track account activity and more.
Enroll at www.bankofamerica.com.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
☎ 1.888.BUSINESS (1.888.287.4637)                          ✉ Bank of America, N.A.
                                                              P.O. Box 25118
                                                              Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Maximizer

### N-ROUTE, LLC

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4570 1594 4678 | Statement Beginning Balance | $10.03 |
| Statement Period | 04/01/10 through 04/30/10 | Amount of Deposits/Credits | $400.01 |
| Number of Deposits/Credits | 2 | Amount of Withdrawals/Debits | $15.00 |
| Number of Withdrawals/Debits | 1 | Statement Ending Balance | $395.04 |
| Number of Days in Cycle | 30 | Average Collected Balance | $116.69 |
| | | Average Ledger Balance | $116.69 |
| | | Service Charge | $15.00 |

#### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.01 | Interest Paid Year-to-Date | $0.01 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.10% | | |

H

Page 2 of 3
Statement Period
04/01/10 through 04/30/10
E0  E PA  EA 23
Enclosures 0
Account Number  4570 1594 4678

N-ROUTE, LLC

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/23 | 400.00 | Online Banking transfer from Chk 4665 Confirmation# 1504391187 | 957204237525707 |
| 04/30 | 0.01 | Interest Earned | |

## Withdrawals and Debits
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/30 | 15.00 | Monthly Maintenance Fee | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 10.03 | 04/23 | 410.03 | 04/30 | 395.04 |

H

0438975

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement .................... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ............................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ......................................................................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................................................................................ $ _____

2. Add any deposits not shown on this statement ............................................................................................................. $ _____

_____

_____

SUBTOTAL .................................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............................................. $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ................................................................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender